# EXHIBIT 17

Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| 2 Player Games : the Challenge. Moreno Maio. | https://www.jindoblu.com/privacy-policy-jungle-frog/ | Unity Analytics<br>Google Analytics for Firebase |
| AARP Now. AARP. | https://www.aarp.org/about-aarp/privacy-policy/ | Our analytics providers for websites and apps, primarily Adobe and Google Analytics, may collect Personal Information associated with your visits to our websites and use of our apps in order to assist us with analyzing and assessing our digital properties. |
| Acrostics – Crossword Puzzle. Severex. | https://severex.by/privacy/ | We share some of the data about you with companies performing services for us, analytics and data providers, your social media providers, companies helping us run promotions and surveys, and advertising companies who help us promote our Apps (like Facebook, Firebase, OneSignal) |
| Angel Studios. Angel Studios, Inc.. | https://www.angel.com/legal/privacy | Google Analytics / Facebook<br>Facebook Pixels and Target Group Formation (Custom Audiences)<br>Hotjar |
| AnyDesk Remote Desktop. AnyDesk Software GmbH. | http://anydesk.com/privacy | Services and service providers used ***<br>Google Analytics |
| Authenticator App –. Greysh Co., Ltd.. | https://www.greysh.cn/privacy.html | Google Analytics. The Website uses a tool called "Google Analytics" to collect information about use of the Website.<br><br>Firebase Analytics. We also use "Google Analytics for Firebase". By enabling this tool, we enable the collection of data about App Users, including via identifiers for mobile devices (including Android Advertising ID and Advertising Identifier for iOS), cookies and similar technologies.<br><br>AppsFlyer. We use a tool called "AppsFlyer", a mobile attribution and marketing analytics platform to understand the use of our services. |
| AUTODOC: online car parts shop. Autodoc AG. | https://www.autodoc.co.uk/services/privacy-policy | Our website uses Google Analytics, a web analysis service of Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043, USA ("Google"). According to Google, the point of contact for all data protection concerns is Google Ireland Limited, Gordon House, Barrow Street, Dublin 4, Ireland.<br><br>This website uses Yandex Metrica, a web analysis service of Yandex LLC, 16 Lva Tolstogo str., Moscow, 119021, Russia (www.yandex.com), which is offered by Yandex Oy Limited Company |
| Beauty Care!. RUBY OYUN VE YAZILIM DANISMANLIK. | http://rubygamestudio.com/privacypolicy.html | Our analytics providers. We use third-party analytics such as Unity, Firebase, Tenjin, Gameanalytics for the purposes of delivering our services, conducting analysis, and research. |
| BetterSleep: Relax and Sleep. Ipnos Software Inc.. | https://www.ipnos.com/privacy-policy/ | In addition to using AppsFlyer for analytics,  we also use Iterable, Facebook SDK and Mixpanel to measure our performance and to help increase the performance of our ad campaigns. These third parties provide us with analytics for our Websites and Apps, which can then be used to segment users based on demographic information, custom events and user or session activity as part of our interest-based advertising activities. We also use analytics to learn about how we can improve our site and App and offer more services and functionality that may interest you.<br><br>We also use Google Analytics Demographics and Interest Reporting to better understand our websites' performance. Google Analytics uses third party cookies to get information about how you arrived on our website, the search terms which were leveraged, the time of your visit, etc. |
| b-hyve. Orbit Irrigation. | https://www.orbitonline.com/about/privacy | Google / Shopify |
| BitLife - Life Simulator. Candywriter, LLC. | http://www.candywriter.net/ppolicy.pdf | The following are our<br>third-party service providers: [...] AppsFlyer (Attribution/Analytics) [...] Flurry (Analytics) |
| BodyFast: Intermittent Fasting. BodyFast GmbH. | https://www.bodyfast.de/privacy | 2.16 GOOGLE ANALYTICS<br>2.18 FACEBOOK PIXEL, CUSTOM AUDIENCES AND FACEBOOK CONVERSION<br>2.24 APPSFLYER<br>3.4 GOOGLE FIREBASE |
| boohoo-Fashion Shopping Online. Boohoo.com UK Limited. | http://www.boohoo.com/restofworld/privacy-policy/pcat/privacy | We use a range of analytics and targeted advertising tools to display relevant website content on our website and online advertisements on other websites and apps (as described above) to you, deliver relevant content to you in marketing communications (where applicable), and to measure the effectiveness of the advertising provided. For example, we use tools such as Google Analytics to analyze Google's interest-based advertising data and/or third-party audience data (such as age, marital status, life event, gender and interests) to target and improve our marketing campaigns, marketing strategies and website content. We may also use tools provided by other third parties, such as Facebook, Content Square, Adroll, Responses, Criteo and Bing to perform similar tasks, using your Contact, Technical, Usage and Profile Data. |
| boohooMAN: Shop Men's Clothing. Boohoo.com UK Limited. | http://www.boohooman.com/page/privacy-policy.html | We use a range of analytics and targeted advertising tools to display relevant website content on our website and online advertisements on other websites and apps (as described above) to you, deliver relevant content to you in marketing communications (where applicable), and to measure the effectiveness of the advertising provided. For example, we use tools such as Google Analytics to analyze Google's interest-based advertising data and/or third-party audience data (such as age, marital status, life event, gender and interests) to target and improve our marketing campaigns, marketing strategies and website content. We may also use tools provided by other third parties, such as Facebook, Content Square, Adroll, Responsys, Criteo and Bing to perform similar tasks, using your Contact, Technical, Usage and Profile Data. |
| Brain Test: Tricky Puzzles. UNICO STUDIO. | https://unicostudio.co/privacy.html | Analytic companies: that provide us with tools and technologies that allow us to better understand how users interact with our services and will help us improve it. You will find a list of our analytical partners hereafter:<br><br>Adjust - https://www.adjust.com/terms/privacy-policy/<br>Firebase - http://www.google.com/intl/en/policies/privacy/<br>Google Analytics - https://policies.google.com/privacy |
| Breeze: Mental Health. Basenji Apps. | https://basenjiapps.com/docs/privacy_policy | Facebook / Google Analytics |
| CA Lottery Official App. California Lottery. | http://www.calottery.com/privacy-policy | The Lottery permits third-party analytics providers, such as Google or Facebook Analytics, to use cookies and anonymous identifiers to collect and process certain non-personally identifiable information. |
| Carpin - Find Family & Friends. Monoyoga Yazilim Anonim Sirketi. | http://monoyoga.net/privacy_en.html | The app does use third party services that may collect information used to identify you. Link to privacy policy of third party service providers used by the app - Google Play Services, Google Analytics for Firebase, Firebase Crashlytics, Facebook, One Signal, Adjust |

## Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Cleaner Guru: Cleaning App. GM UniverseApps Limited. | https://universeapps.limited/cleaner/privacy.html | For improving the App and serving ads, we may share this data with third parties. Such parties include Facebook, Google, Amplitude, Appsflyer, Firebase, Crashlytics, Amazon Web Services. As a result of sharing this data with third parties we (1) analyze different interactions (how often users make subscriptions, the average number of duplicate content removed by users); (2) serve ads (and we are able to show them only to a particular group of users, for example, to subscribers).<br><br>FOR WHAT PURPOSES WE PROCESS YOUR PERSONAL DATA<br><br>3.5 To research and analyze your use of the Service *** To track and analyze behavior of our App's users (in particular, how they react to changes of the App structure, text or any other component), we use Firebase Remote Config. Firebase Remote Config is an A/B testing and configuration service provided by Google, which also enables us to tailor the content that our App's users see (for example, it allows us to show different onboarding screens to different users). Privacy Policy and Privacy and Security in Firebase. *** We also use Firebase Analytics, which is an analytics service provided by Google. In order to understand Google's use of data, consult Google's partner policy. Firebase Privacy information. Google's Privacy Policy.<br><br>To perform standard product analysis, we also use Fabric Answers, which is an analytics service provided by Crashlytics, a business division of Google. Data Processing and Security Terms. Privacy information. |
| Cleanup: Clean Storage Space. Codeway Dijital Hizmetler Anonim Sirketi. | https://cleanup.photos/privacy | Codeway may also transfer your personal data to services providers of our Company, third parties such as Facebook SDK, Adjust and Firebase Analytics which are embedded into our service for the following purposes:<br><br>Sharing communication and transaction security information with authorised public institutions and organisations for the purpose of execution of activities in compliance with legislation, monitor and execution of legal affairs, informing authorised persons, institutions and organisations.<br>Sharing contact information to manage after-sales support services, conduct business activities and manage customer relationship management processes. |
| Clearpay \| Buy Now. Pay Later. Afterpay. | https://www.clearpay.co.uk/en-GB/privacy-policy | Analytics providers, to understand how you engage with our Services to help make them better for you and for everyone. For example, we partner with third-party analytics providers, like Google, to help us understand how you use our services so that we can improve our customer experience. |
| Coin Master. Moon Active. | https://static.moonactive.net/legal/privacy.html | We use the standard analytics tools of Google Analytics and may use other analytics tools from time to time. |
| Collect Em All! Clear the Dots. Voodoo. | https://www.voodoo.io/privacy | Analytic companies: that provide us with tools and technologies that allow us to better understand how users interact with our services and will help us improve it. Those partners also usually collect data via their own SDKs. You will find a list of our partners implementing analytical SDKs through our applications hereafter:<br><br>Adjust - https://www.adjust.com/terms/privacy-policy/<br><br>Crashlytics - https://policies.google.com/privacy<br><br>Firebase - https://policies.google.com/privacy<br><br>GameAnalytics - https://gameanalytics.com/privacy/<br><br>Mixpanel - https://mixpanel.com/legal/privacy-policy/ |
| Color by Numberï¼šColoring Games. Fun Games For Free. | https://wildlifestudios.com/privacy-policy/ | Google Analytics / LinkedIn Analytics / Hotjar |
| Color Pop AI - Coloring Games. MWM. | https://www.mwm-apps.com/legals/procolor/policies | Adjust/Google/MixPanel |
| Color Widgets. MM Apps, Inc.. | https://mmappsinc.com/privacy | Analytics: We use Firebase Analytics from Google Inc. to provide us information that improves Color Widgets. We do not use identifiers linked to your identity when sending analytics, as all data is generalized. The analytics data is subject to Google's Privacy Policy. |
| Connect IQâ„¢ Store. Garmin. | https://www.garmin.com/privacy/global/ | Monitoring and Analytics<br>We collect data from users about their usage of our products, services, websites, and apps. The types of analytical information that are collected include the date and time of access to our servers, software or firmware version, the location of the device, language setting, what information and files have been downloaded, user behavior (e.g., features used, frequency of use), device state information, device model, hardware and operating system information, and information relating to how the product, service, website, or app functions. Garmin uses this data to improve the quality, security, and functionality of our products, services, websites, or apps; to develop and market products and features that best serve you and other users; and to help identify and fix stability issues and other usability problems as quickly as possible.<br><br>The legal ground for processing this analytical information is our legitimate interest in understanding how our customers interact with our products, services, websites, and apps so we can enhance user experience and functionality.<br><br>Here are examples of third-party providers we currently use:<br><br>Google: Google Analytics is used to track statistics and user demographics, interests, and behavior. Find out more information about how this analytics information may be used, how to control the use of your information, and how to opt out of having your data used by Google Analytics.<br><br>Azure Application Insights: Azure Application Insights, a Microsoft service, is used to help us better understand usage to improve user experience.<br><br>Microsoft App Center; Firebase (Crashlytics): Microsoft App Center, formerly known as HockeyApp, and Firebase (Crashlytics), a Google service, are used to help us better understand usage to improve user experience and to identify and resolve the root causes of crashes or errors.<br><br>Flurry; Amplitude: Flurry and Amplitude are used to help us better understand usage to improve user experience. |
| Count Masters: Crowd Runner 3D. Freeplay LLC. | https://freeplay.io/games/ios/privacy/ | The following categories of recipients (third-party providers and advertising partners) may be engaged by us for a variety of business purposes (namely to provide us with the necessary infrastructure for the delivery and improvement of our App, and to perform App-related services):<br><br>Google LLC -Analytics / Ad Management Service Provider<br><br>AppsFlyer Inc. - Analytics Service Provider<br><br>Facebook (Meta Platforms, Inc.) - Analytics / ad management service provider<br><br>Rollbar, Inc - Analytics Service Provider<br><br>Unity Technologies, Inc. - Analytics / Ad Management Service Provider |

2

**Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services**

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Countdown - time to death!. Arsen Diubua. | https://humandeepinside.com/Privacy_Policy_Countdown.html | Uses google analytics, appodeal, unity |
| Countdown. Find Appiness LLC. | https://www.iubenda.com/privacy-policy/22625953 | Personal Data processed for the following purposes and using the following services: ***<br><br>Analytics<br>Google Analytics for Firebase<br>Personal Data: Application opens; Application updates; device information; first launches; geography/region; In-app purchases; number of sessions; number of Users ; operating systems; session duration; unique device identifiers for advertising (Google Advertiser ID or IDFA, for example); Usage Data<br><br>Detailed information on the processing of Personal Data<br>Personal Data is collected for the following purposes and using the following services:<br><br>Analytics<br>The services contained in this section enable the Owner to monitor and analyze web traffic and can be used to keep track of User behavior.<br><br>Google Analytics for Firebase (Google LLC)<br>Google Analytics for Firebase or Firebase Analytics is an analytics service provided by Google LLC.<br>In order to understand Google's use of Data, consult Google's partner policy. Firebase Analytics may share Data with other tools provided by Firebase, such as Crash Reporting, Authentication, Remote Config or Notifications. The User may check this privacy policy to find a detailed explanation about the other tools used by the Owner. This Application uses identifiers for mobile devices and technologies similar to cookies to run the Firebase Analytics service. Users may opt-out of certain Firebase features through applicable device settings, such as the device advertising settings for mobile phones or by following the instructions in other Firebase related sections of this privacy policy, if available.<br>Personal Data processed: Application opens; Application updates; device information; first launches; geography/region; In-app purchases; number of sessions; number of Users ; operating systems; session duration; unique device identifiers for advertising (Google Advertiser ID or IDFA, for example); Usage Data.<br><br>Place of processing: United States – Privacy Policy. |
| Crunchyroll. Ellation, Inc.. | https://www.crunchyroll.com/privacy | We and our third-party partners and service providers, such as Google Analytics and/or Adobe Analytics, may use a variety of technologies that collect and provide information about how the Content is accessed and used. |
| Cvent Events. Cvent. | http://www.cvent.com/privacy-policy | We use third party analytics providers, including Google, Adobe, Mixpanel, Mouseflow and others, to collect information about the usage of our Applications and Websites to enable us to improve how they work. |
| D&B Rewards. Dave & Buster's inc.. | https://www.daveandbusters.com/privacy-policy | We may use third-party web analytics services on our Web Sites, such as those of Google Analytics or Adobe Marketing Cloud. |
| Dating App - Sweet Meet. FlintCast. | https://sweetmeet.me/policy.html | Google Analytics / Appsflyer / Appmetrica<br><br>Appsflyer Ltd., is a provider of a mobile marketing analytics and attribution platform which we use to determine the track user interaction with advertisements on our Services and analyze user behavior on our Services. For more information on how Appsflyer handles end user data, please see its Services Privacy Policy: https://www.appsflyer.com/services-privacy-policy/.<br><br>ElasticSearch Inc., provides us with a search and analytics engine capable we use to search and analyze data we collect. You can find out more information about Elastic at www.elastic.co.<br><br>Facebook, Inc., provides us login features known as "Facebook Connect". This allows us to receive information in connection with your Facebook profile in order to build a profile for you on the App. When you use the App, Facebook receives information about your use of the App. You can find out more about how Facebook uses Personal data at https://www.facebook.com/full_data_use_policy.<br><br>Google LLC and its affiliates provide us with email and business suite (G Suite), cloud (Google Cloud), advertising (Google Ads) database (Firebase), analytics (BigQuery) and payment services (Google Pay). You can read more about Google's policies in connection with data received from its customers at: https://privacy.google.com/businesses/compliance/.<br><br>Innovecs, Ltd., is a software development company that assists in the development and support of our Services, and have access to our systems as part of performing services on our behalf.<br><br>Iron Source ltd., develops engagement and analytical tools designed to empower mobile and digital businesses. For more information please read its privacy policy: https://developers.ironsrc.com/ironsource-mobile/air/ironsource-mobile-privacy-policy/.<br><br>Mixpanel, Inc., is a provider of data analytics services, including "Mixpanel". We engage Mixpanel to help us analyze and understand data we collect through our Services. You can visit Mixpanel's website, www.mixpanel.com for more information about Mixpanel's services.<br><br>Segment.io, Inc., provides a mobile attribution service which we use to organize information we collect and transfer it to the appropriate services we use. You can find out more about how Atlassian secures data it stores on behalf of its customers at https://segment.com/security/. |
| Dice Dreamsâ"¢. SuperPlay. | https://www.superplay.co/privacy-policy | Unity Technologies SF is a provider cross-platform game engine called "Unity" which we use to develop our games and deliver advertising to you when you play our games. More information about Unity's data practices can be found at: https://unity3d.com/legal/privacy-policy. |
| Dr. Kegel: For Menâ€™s Health. ApperCut. | http://appercut.co/privacy-policy.html | We only share information with the following third parties: Google Firebase, Facebook Analytics, Facebook Ads, Google Ads, Smartlook, RevenueCat, AppsFlyer |
| Dreamdale - Fairy Adventure. SayGames LTD. | https://say.games/privacy-policy | In connection with our processing, we use following data processors such as server hosting providers, technical service providers for supporting internal operations, user login services and analytics service providers:<br><br>Tenjin, Inc. https://www.tenjin.io/privacy Facebook Analytics (Facebook, Inc.) https://www.facebook.com/about/privacy/ Firebase (Google LLC) https://firebase.google.com/support/privacy Appfigures https://appfigures.com/privacy |
| Driving Theory Test UK 2023. Deep River Development Ltd. | http://drivingtheorytest.org/privacy-policy-ios-android/ | The app does use third party services that may collect information used to identify you. Link to privacy policy of third party service providers used by the app: Google Play Services, Firebase Analytics, Facebook, Fabric, Crashlytics |

3

## Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Duet Cats: Cute Cat Games. Amanotes Pte. Ltd.. | https://static.amanotes.com/privacy-policy/ | Analytics<br>We may use third-party Service Providers to monitor and analyse the use of our Service.<br>Firebase<br>Firebase is an analytics service provided by Google Inc.<br><br>You may opt-out of certain Firebase features through your mobile device settings, such as your device advertising settings or by following the instructions provided by Google in their Privacy Policy: https://policies.google.com/privacy?hl=en<br><br>We also encourage you to review the Google's policy for safeguarding your data: https://support.google.com/analytics/answer/6004245.<br><br>For more information on what type of information Firebase collects, please visit the Google Privacy & Terms web page: https://policies.google.com/privacy?hl=en<br><br>Unity Analytics<br>Unity Analytics is provided by Unity Technologies. For more information on what type of information Unity Analytics collects, please visit their Privacy Policy page |
| Dyno 2 Race - Car Tuning. Risen Games Oyun YazÃ±lÃ±m Pazarlama Ve Danismanlik. | https://www.hypermonkgames.com/privacy-policy | Analytics Services / Privacy Policy<br>Adjust  https://www.adjust.com/terms/privacy-policy |
| Eatventure. Lessmore UG (haftungsbeschrÃ¤nkt). | https://www.lessmore.games/privacy-policy | google analytics for firebase<br>Facebook ads conversion tracking<br>unity analytics |
| EDF UK. EDF Energy. | http://www.edfenergy.com/products-services/privacy.shtml | Website analytics cookies are used to identify how users interact with our site, so that we can see things like the most popular pages and the journey users take though our site.<br><br>Google Analytics Cookies<br><br>Google Analytics cookies are written in the domain of the site being tracked. |
| Episode - Choose Your Story. Episode Interactive. | http://pocketgems.com/episode-privacy-policy/ | Third party analytics and ad tech companies also collect information, which may include personal information, through the Service as described in our Cookies section. These third party vendors may combine this data across multiple sites and devices to improve analytics and advertising for their own purpose and others. For example, we use Google Analytics and Google Signals on our Service to better target our ads and to help us understand how users interact with our Service including any of our ads. |
| Eureka: Earn money for surveys. SocialLoop LLC. | https://eurekasurveys.com/privacy-policy | The Service also contains Tracking Technologies operated by third parties, including to help us analyze your use of the Service, compile statistic reports on the Service's activity, and provide other services relating to Service activity and internet usage. The Site utilizes Google Analytics and Mixpanel for such services. |
| Face Dance: Photo Animator App. Codeway Dijital Hizmetler Anonim Sirketi. | https://storage.googleapis.com/static-assets.facedance.app/legal/facedance-privacy.html | Codeway may also transfer your personal data to services providers of our Company, third parties such as Facebook SDK, Adjust and Firebase Analytics which are embedded into our service for the following purposes: |
| Facemoji Keyboard: Fonts&Emoji. EKATOX SINGAPORE PRIVATE LIMITED. | https://www.facemojikeyboard.com/page/privacy/appstore/privacy.html | We and our third-party partners and providers may use cookies to automatically collect certain types of information when you visit or interact with our email communications, websites and other online services. For example, we may collect log data about your device and its software, such as your IP address, operating system, browser type, date/time of your visit, and other similar information. We may collect analytics data or use third-party analytics tools such as Google Analytics to help us measure usage and activity trends for our online services and better understand our customer base.<br><br>The categories of third parties to whom we sell or disclose your personal information for a business purpose include ***<br><br>Analytics providers to better understand the demographics of our users and visitors, and to personalize, enhance and improve our Service; |
| Family Island â€" Farming game. Melsoft. | https://static.moonactive.net/legal/privacy.html | We use the standard analytics tools of Google Analytics and may use other analytics tools from time to time. |
| Fastic: Intermittent Fasting. HealthVida GmbH & Co. KG.. | https://fastic.com/privacy-policy | The FasticWebsites also use analytical cookies from third parties, such as Google and Facebook, for analysis purposes. |
| Findo: Find my Friends, Phone. BPMobile. | https://bpmob.com/safe24/privacy/ | On the basis of your permission we use third-party automatic data processing technologies (advertising or analytics tools) to analyze certain information sent by your device via our App (Identity For Advertisers for iOS devices/ Advertising ID or Android ID for Android devices). We may engage the following third-party service providers in order to provide us with necessary infrastructure for delivery and improvement of our services: Firebase (Google LLC), AppsFlyer Inc. Adjust GmbH, etc. |
| Fonts Art: Keyboard for iPhone. AIBY. | http://aiby.mobi/fonts/privacy/ | We may engage the following third-party service providers in order to provide us with necessary infrastructure for delivery and improvement of our services:<br><br>Firebase (Google LLC)Analytics service providerU.S.A.https://policies.google.com/privacy https://firebase.google.com/support/privacy |
| Forest: Focus for Productivity. SEEKRTECH CO., LTD.. | http://www.forestapp.cc/privacy | Google Analytics for Firebase or Firebase Analytics is an analytics service provided by Google LLC. |
| Garmin Connectâ"¢. Garmin. | https://www.garmin.com/privacy/connect/ | Google Analytics / Azure / Facebook |
| getir: groceries in minutes. Getir. | https://linktr.ee/GetirPrivacy | We may also work with third parties that collect data about your use of the App and other sites or apps over time for non-advertising purposes. Getir uses Google Analytics and other third-party services to improve the performance of the App and for analytics and marketing purposes. |
| GOV.UK ID Check. Government Digital Service. | https://signin.account.gov.uk/privacy-notice | If you give your consent, we use Google Analytics to collect information about how you use GOV.UK One Login<br><br>We engage specialist third party identity service providers to conduct individual identity checks on our behalf. We share your personal information with these service providers to enable them to conduct the checks. |
| Gym Workout Planner & Tracker. FITNESS22 LTD. | http://www.fitness22.com/privacy-policy | Google Analytics / Mixpanel |
| HappyCow - Vegan Food Near You. HappyCow. | https://www.happycow.net/privacy-policy | To help us better understand your use of the Services, we may use third-party web analytics on our Services, such as Google Analytics, Crashlytics, Firebase, Flurry, Incapsula, and New Relic. |

| | | Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services |
|---|---|---|
| **App Name** | **Privacy Policy** | **Analytics Usage Information** |
| Helix Jump. Voodoo. | https://www.voodoo.io/privacy | Analytic companies: that provide us with tools and technologies that allow us to better understand how users interact with our services and will help us improve it. Those partners also usually collect data via their own SDKs. You will find a list of our partners implementing analytical SDKs through our applications hereafter: Adjust - https://www.adjust.com/terms/privacy-policy/ Crashlytics - https://policies.google.com/privacy Firebase - https://policies.google.com/privacy GameAnalytics - https://gameanalytics.com/privacy/ Mixpanel - https://mixpanel.com/legal/privacy-policy/ |
| Hily - Dating. Meet New People. Hily Corp.. | https://hily.com/privacypolicy?apps | 3.5. Software Development Kits (SDK). Besides the data processors listed above, your data may be processed by other companies through SDK technology (they are also processors of your data). SDK are programming packages or libraries of code of one service incorporated in mobile applications of another service, so these applications could work on or with a specific platform of the SDK owner. Please consider the following information about them: Name of SDK Supplier Data that SDK may collect Purpose we use the data with Firebase Analytics Software Development Kit Google LLC Number of users of our applications and sessions; session duration; operating systems of users' devices; device models; geography; first launches date; number of the app opens; app version and updates; data on in-app purchases We use Firebase Analytics to analyze active users' number, support users from different regions and provide proper work of various versions of the application, as well as to develop and optimize the application and make our services more relevant for you Firebase Crashlytics Software Development Kit Google LLC Crashlytics Installation UUIDs; Crash traces; Breakpad minidump formatted data We use Firebase Crashlytics to trace crashes of the App; it helps us debug crashes. Firebase Performance Monitoring Software Development Kit Google LLC General device information, such as model, OS and orientation, RAM and disk size, CPU usage, Carrier (based on Mobile Country and Network Code), Radio/Network information (for example, WiFi, LTE, 3G), Country (based on IP address), Locale/language, App version, App foreground or background state, App package name, Firebase installation IDs, Duration times for automated traces We use Firebase Perfomance Monitoring to calculate the number of unique Firebase installations that access network resources, to ensure that access patterns are sufficiently anonymous. Additionally, we use IP addresses to map performance events to the countries from which they originate. Facebook Audience Network Software Development Kit Facebook Inc. Device identifiers, including your IP address, iOS Identifier for Advertising (IDFA), iOS Identifier for Vendors (IDFV), Android Advertising ID, and a Fb-specific identifier; your precise geo-location, when location services have been enabled for an app on your device that has integrated the Fb SDK and APIs; demographic information (e.g., your age or gender) or information about your interests; information about your device, including the type and model, manufacturer, operating system (e.g., iOS or Android), carrier name, mobile browser (e.g., Chrome, Safari), and screen size; information about your app usage; information about ads served, viewed, or clicked on, including the type of ad, where the ad was served, whether you clicked on it, and whether you visited the advertiser's website or downloaded the advertiser's app. We use Facebook Audience Network to show you more relevant ads that will not annoy you. Facebook Login Kit Facebook Inc. Information about your device, websites you visit, purchases you make, the ads you see, and how you use their services; information about your online and offline actions. We use Facebook to enable you to login with your Facebook acc |
| HitMeal - Nutrition Tracker. AIBY. | https://aiby.mobi/nutrition/privacy/ | Amplitude / Firebase / Facebook |

5

| | Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services | |
|---|---|---|
| **App Name** | **Privacy Policy** | **Analytics Usage Information** |
| Hole.io. Voodoo. | https://www.voodoo.io/app-privacy-policy | Analytic companies: that provide us with tools and technologies that allow us to better understand how users interact with our services and will help us improve it. Those partners also usually collect data via their own SDKs. You will find a list of our partners implementing analytical SDKs through our applications hereafter:<br><br>Adjust - https://www.adjust.com/terms/privacy-policy/<br><br>Crashlytics - https://policies.google.com/privacy<br><br>Firebase - https://policies.google.com/privacy<br><br>GameAnalytics - https://gameanalytics.com/privacy/<br><br>Mixpanel - https://mixpanel.com/legal/privacy-policy/ |
| Home Fitness for Weight Loss. MONTIBUS LTD. | https://verv.com/fitness-ios-privacy-policy-1_9_8/ | Appsflyer. Appsflyer is a mobile marketing platform. We may share certain non-identifiable information about you and some Personal Data (but never any data related to health without your explicit consent) in order to carry out marketing activities and provide you with better and more targeted service. We share the following data with Appsflyer: your IDFA, IP address, your user sessions, device information (model, location, OS version, CPU, screen size, etc.), application information (version, build number, etc.), information on launching, updating, installing the App. Once data is collected, it is not merged with any other data for personal identification purposes. You may choose at any time that such data shall no longer be collected in the future. If so, please simply use the opt-out option of Appsflyer.<br><br>Facebook. We use Facebook as our advertising partner to display advertising in our App or to manage our advertising on other sites. We are using the following Facebook services: Ads manager, Lookalike audience, Campaign Planner, Creative Hub, Business Manager, Page Posts, Ads Reporting, Monetization Manager, Pixels, Audience Insights. We use Facebook's Software Development Kit (SDK) within our apps in order to link various Facebook services with our apps. For example, this enables users to share content from our apps within their Facebook timeline. Further information about the Facebook SDK within iOS can be found here. We may share certain non-identifiable information about you and some Personal Data (but never any data related to health without your explicit consent) for the purposes described above, including to carry out marketing activities and provide you with better and more targeted service. We share the following data with Facebook: your IDFA, your user sessions, device information (model, location, OS version, CPU, screen size, etc.), application information (version, build number, etc.), information on launching, updating, installing the App and attribution source. Learn more about Facebook ads here. Facebook may use data we provide for its own advertising purposes in accordance with the Facebook Data Policy.<br><br>Firebase. Firebase is an analytics product from Google, Inc. that allows us to track crashes of the App, monitor events in the App, provide us stats regarding the use of the App. To track and analyze behavior of our App's users (in particular, how they react to changes of the App structure, text or any other component), we also use Firebase Remote Config. Firebase Remote Config is an A/B testing and configuration service provided by Google, which also enables us to tailor the content that our App's users see (for example, it allows us to show different onboarding screens to different users). Firebase may collect certain device identifiers in order to understand on what devices and under which circumstances particular incidents and events happen. We share the following data with Firebase: your IDFA, data on installing the App, your actions in the App (for example, tapping particular buttons like whether to receive notifications or not), including actions with additional parameters, opening particular screens, starting and cancelling a trial period, starting and cancelling subscription, passing the onboarding screen, completing registration, different technical events (for example, whether you have read a manual or not). We never share with Firebase data related to health without your explicit consent. Read about Privacy and Security in Firebase here. |
| I am - Daily Affirmations. Monkey Taps. | http://monkeytaps.net/privacypolicy.htm | Facebook Ads conversion tracking, Facebook Analytics, Google Analytics for Firebase, MixPanel , Flurry Analytics and Google Ads |
| Impulse - Brain Training. GMRD Apps Limited. | https://brainimpulse.me/privacy_policy.html | For improving the app and serving ads, we use third party solutions. As a result, we may process data using solutions developed by Amplitude, Appsflyer, Crashlytics, Facebook, Firebase, Google, Fabric, Tableau, Appodeal. As a result, some of the data is stored and processed on servers of such third parties on our behalf, based on our instructions. |
| Indeed Job Search. Indeed Inc.. | https://hrtechprivacy.com/brands/indeed#privacypolicy | We use cookies, web beacons, and other similar technologies, including from third-party partners such as Google and Facebook, for measurement services, better targeting advertisements, marketing purposes and to improve the performance of the Sites. |
| InPulse - Heart Rate Monitor. AIBY. | http://aiby.mobi/pulse/privacy/ | Facebook / Firebase / Amplitude / etc. |
| Instacart Shopper: Earn money. Maplebear Inc. | https://www.instacart.com/shoppers-privacy | We use third-party analytics providers who may deploy cookies, pixels, or similar technologies to analyze traffic to the Services and understand the usage of the Services as well as the performance of advertisements. For example, we use Google Analytics, an analytics tool that helps us understand how Shoppers engage with the Services. |
| Instant Save. sagar vaddoriya. | https://sites.google.com/view/instantsave/privacypolicy | In connection with our processing, we use following data processors such as server hosting providers, technical service providers for supporting internal operations, user login services and analytics service providers: Facebook Analytics (Facebook, Inc.) https://www.facebook.com/about/privacy/, Firebase (Google LLC) https://firebase.google.com/support/privacy |
| Intelligent Hub. AirWatch, LLC. | https://www.vmware.com/help/privacy.html | Google Analytics: We use Google Analytics cookies to collect information about the user behavior on some of our online Properties. The information is used to collect data reports to improve the content and performance of our Sites. Google's privacy policy is located at http://www.google.com/policies/privacy/partners/. Quantcast: Upon consent, we use Quantcast cookies to help us understand the characteristics and demographics of the people who visit some of our online Properties. We also use Quantcast cookies to deliver relevant online advertising to individual consumers. You may specifically opt out of Quantcast at https://www.quantcast.com/opt-out/. |
| IPVanish: Fastest VPN. IPVanish, Inc.. | http://www.ipvanish.com/privacy-policy | SITE BLOCKED BY AG |
| iScanner: PDF Scanner App. BPMobile. | http://bpmob.com/scannerfree/privacy | We may engage the following third-party service providers in order to provide us with necessary infrastructure for delivery and improvement of our services: Firebase (Google LLC), Facebook (Meta Platforms, Inc.) |
| Klarna \| Shop now. Pay later.. Klarna Bank AB. | https://cdn.klarna.com/1.0/shared/content/legal/terms/0/en_us/privacy | Third Party Analytics We may use automated devices and applications provided by third parties  to evaluate usage of the Klarna Services. We use the information provided by Google Analytics to improve the Klarna Services. |
| LGV & HGV Theory Test & CPC UK. Deep River Development Ltd. | http://drivingtheorytest.org/privacy-policy-ios-android/ | Link to privacy policy of third party service providers used by the app<br><br>  Google Play Services<br>  Firebase Analytics<br>  Facebook<br>  Fabric<br>  Crashlytics |

### Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Lidl - Offers & Leaflets. Lidl Digital International GmbH & Co. KG. | https://www.lidl.de/c/customer-privacy-notice-app/s10007374 | Google Analytics<br><br>Subject to your consent, this app uses Google Analytics, a service of Google LLC ("Google"), to analyse usage behaviour.<br><br>Google Firebase<br><br>Subject to your consent, A/B Testing, Analytics, Cloud Messaging, Crashlytics, Dynamic Links, In-App Messaging, Performance, Predictions and Remote Config – analytic services from Google LLC ("Firebase"), used among other things to analyse usage of the app – are used within this app<br><br>Adjust<br><br>Subject to your consent, our app also uses the Adjust analysis service, a product of adjust GmbH. |
| LinkedIn: Network & Job Finder. LinkedIn Corporation. | https://www.linkedin.com/legal/privacy-policy | Third parties may use cookies to help us to provide our Services. We may also work with third parties for our own marketing purposes and to enable us to analyze and research our Services. |
| Litstick - Best Stickers App. Sociaaal LLC. | https://stickered.page.link/privacy | We collect the following types of information (hereinafter – "Collected Information"): Analytics information. We use analytical tools of our third party providers (hereinafter – "Third Party Providers") such as Facebook Analytics, Crashlytics, Firebase and AppsFlyer to help us measure traffic and usage trends for Litstick |
| LiveStatus - Share your life. Livehouse Limited. | https://liveinchat.github.io/lively/policy.html | Google Analytics / Appsflyer |
| Logic Puzzles - Clue Game. Easybrain. | http://easybrain.com/policy.html | Facebook Analytics<br>Facebook Analytics is an analytics tool provided by Facebook, Inc. (US) that may collect or receive information from our apps and other apps and use that information to provide measurement services.<br>Privacy Policy: https://www.facebook.com/about/privacy/<br><br>Firebase<br>Firebase is an analytics service provided by Google Inc. (US)<br>You may opt-out of certain Firebase features through your mobile device settings, such as your device advertising settings or by following the instructions provided by Google in their Privacy Policy: https://www.google.com/intl/en/policies/privacy/<br><br>Flurry Analytics<br>Flurry Analytics service is provided by Flurry, Inc. which is owned by Verizon.<br>Privacy Policy: https://www.verizonmedia.com/policies/ie/en/verizonmedia/privacy/index.html<br><br>Google Analytics<br>Google Analytics is an analytics service provided by Google Inc.<br>Privacy Policy: https://policies.google.com/privacy<br><br>For more information visit the site "How Google uses data when you use our partners' sites or apps" available at https://policies.google.com/technologies/partner-sites |
| Lyst: Shop Fashion Brands. Lyst. | http://www.lyst.com/help/privacy-policy/ | We have implemented the Google Analytics Demographics and Interest Reporting feature and may share your information to analytics and search engine providers that help us to improve and optimize the Services. |
| Magic Tiles 3: Piano Game. Amanotes Pte. Ltd.. | https://static.amanotes.com/privacy-policy/ | Analytics<br>We may use third-party Service Providers to monitor and analyse the use of our Service.<br>Firebase<br>Firebase is an analytics service provided by Google Inc.<br><br>You may opt-out of certain Firebase features through your mobile device settings, such as your device advertising settings or by following the instructions provided by Google in their Privacy Policy: https://policies.google.com/privacy?hl=en<br><br>We also encourage you to review the Google's policy for safeguarding your data: https://support.google.com/analytics/answer/6004245.<br><br>For more information on what type of information Firebase collects, please visit the Google Privacy & Terms web page: https://policies.google.com/privacy?hl=en<br><br>Unity Analytics<br>Unity Analytics is provided by Unity Technologies.<br><br>For more information on what type of information Unity Analytics collects, please visit their Privacy Policy page: hhttps://unity3d.com/legal/privacy-policy |
| Max: Stream HBO, TV, & Movies. WarnerMedia Global Digital Services, LLC. | https://www.max.com/privacy | We may also work with third parties that collect data about your use of the Services and other sites or apps over time for non-advertising purposes. For example, WM uses Google Analytics and other third-party services to improve the performance of the Services and for other analytics purposes. |
| Meet People IRL - Locals.org. Locals.org, Inc.. | https://locals.org/privacy | We use your information to perform our own analytics and to enable analytics provided by third parties and other essential functions. We use analytical information for supporting business analysis and operations, business intelligence, product development, improving Locals Services, personalizing content, providing advertising, and making recommendations. In order to learn about how your information is used by our analytics service providers, you can follow the hyperlinks in the list below to each provider's privacy notice: Amplitude. Google Analytics, Google Firebase, etc. |
| Meme Soundboard 2023 Ultimate. Elad Apps Pty. Ltd.. | https://eladga.me/PrivacyPolicy.html | We may also partner with selected third-party vendors[, such as [Adobe Analytics,] [Clicktale,] [Clicky,] [Cloudfare,] [Crazy Egg,] [Flurry Analytics,] [Google Analytics,] [Heap Analytics,] [Inspectlet,] [Kissmetrics,] [Mixpanel,] [Piwik,] and others], to allow tracking technologies and remarketing services on the Site [and our mobile application] through the use of first party cookies and third-party cookies, to, among other things, analyze and track users� use of the Site [and our mobile application] , determine the popularity of certain content and better understand online activity. By accessing the Site[,our mobile application,], you consent to the collection and use of your information by these third-party vendors. You are encouraged to review their privacy policy and contact them directly for responses to your questions. We do not transfer personal information to these third-party vendors. |
| Microsoft Teams. Microsoft Corporation. | http://aka.ms/privacy | we combine data we collect from different contexts (for example, from your use of two Microsoft products) or obtain from third parties to give you a more seamless, consistent, and personalized experience, to make informed business decisions, and for other legitimate purposes. |
| Miroz. Colin Erdem. | https://sites.google.com/view/metatribox/privacypolicy | The third-party SDK we introduce will also collect this data, the SDK we imported includes Umeng, Facebook Analytics, Facebook Audience Network, Facebook Login, TwitterKit, Fabric, Google Analytics, AdMob, Adjust, OneDrive, Dropbox, ironSource, JPush, AppLovin, MoPub. |

**Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services**

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Mob Control. Voodoo. | https://www.voodoo.io/privacy | Analytic companies: that provide us with tools and technologies that allow us to better understand how users interact with our services and will help us improve it. Those partners also usually collect data via their own SDKs. You will find a list of our partners implementing analytical SDKs through our applications hereafter:<br><br>Adjust - https://www.adjust.com/terms/privacy-policy/<br><br>Crashlytics - https://policies.google.com/privacy<br><br>Firebase - https://policies.google.com/privacy<br><br>GameAnalytics - https://gameanalytics.com/privacy/<br><br>Mixpanel - https://mixpanel.com/legal/privacy-policy/ |
| MONOPOLY GO!. Scopely, Inc.. | https://scopely.com/privacy/ | Hotjar (Session Replay Analytics). We use Hotjar's session replay analytics services. This allows us to record and replay an individual's interaction with the Services. Game Analytics. For more information, please see Game Analytics' privacy policy here:Google Analytics. For more information about how Google uses your personal information (including for its own purposes, e.g., for profiling or linking it to other information), please visit Google Analytics' Privacy Policy. To learn more about how to opt-out of Google Analytics' use of your information, please click here. |
| Motivation - Daily quotes. Monkey Taps. | http://monkeytaps.net/privacypolicy.htm | Facebook Ads conversion tracking, Facebook Analytics, Google Analytics for Firebase, MixPanel , Flurry Analytics and Google Ads |
| Motorcycle Theory Test +Hazard. Deep River Development Ltd. | http://drivingtheorytest.org/privacy-policy-ios-android/ | The app does use third party services that may collect information used to identify you. Link to privacy policy of third party service providers used by the app: Google Play Services, Firebase Analytics, Facebook, Fabric, Crashlytics |
| My Cat - Virtual Pet Games. ETALON. | https://docs.appsyoulove.com/policies/privacy-policy/ | Our Services may contain third party tracking and data collection and analytics tools from our service providers, examples of which include Google Analytics, Facebook Analytics, Fabric and Flurry. |
| My Instant Translator. ECO ACAI DOO. | https://5038-myinstanttranslator.pages.dev/policy | Log Data<br><br>When you access the Service by or through a mobile device, we may collect certain information automatically, including, but not limited to, the type of mobile device you use, your mobile device unique ID, the IP address of your mobile device,the User agent (country, language, local settings, (version of the) operating system) as well as the app-version , the type of mobile Internet browser you use and other statistics ("Log Data").<br><br>In addition, we may use third party services such as Google Analytics that collect, monitor and analyze this type of information in order to increase our Service's functionality. These third party service providers have their own privacy policies addressing how they use such information.<br><br>Service Providers<br><br>We may employ third party companies and individuals to facilitate our Service, to provide the Service on our behalf, to perform Service-related services or to assist us in analyzing how our Service is used.<br><br>These third parties have access to your Personal Information only to perform these tasks on our behalf and are obligated not to disclose or use it for any other purpose. |
| myCigna. Cigna Corporation. | http://www.cigna.com/assets/docs/privacy-notices-and-forms/final-on-line-with-incentive-language.pdf | Our Services may use Google products, including Google Analytics. We may use Facebook Pixel, a web analytics and advertising service provided by Meta, Inc. on our Services |
| MyFLO Period Tracker. Flo Living. | https://www.floliving.com/legal/ | Certain third-party analytics services, such as Flurry and Google Analytics, collect data from your use of the MyFLO Mobile App which is anonymized or aggregated and used for analytics purposes. |
| MyMetro. MetroPCS. | http://www.metropcs.com/metro/tac/termsAndConditions.jsp?terms=Terms%20and%20Conditions%20of%20Service | Analytics tools let us measure and understand how users interact with our websites, apps, and communications. These services are typically from third parties that we contract with—like Adobe and Google Analytics. These providers may use many of the same technologies explained above, like cookies and web beacons, to collect data around your visit to our websites and apps. |
| MyScreen - Wallpapers & Themes. Live Wallpapers. | http://wallpapers4k.me/wallpapersfree/privacy | Google Analytics/Amplitude/AppsFlyer |
| Nebula: Horoscope & Astrology. OBRIO LIMITED. | https://www.nebulahoroscope.com/privacy-policy | data analytics providers (Facebook, Appsflyer, Firebase, Crashlytics, Amplitude, Fabric) |
| New Look Fashion Online. New Look. | https://help-uk.newlook.com/hc/en-gb/articles/6369540225437 | Analytics – To support our promotional communications and to analyse our performance and the effectiveness of our campaigns.<br><br>Adobe Analytics<br>Google Analytics<br>Trust Pilot<br>Critzr |
| Nike SNKRS: Sneaker Release. Nike, Inc. | https://help-all.nike.com/app/answers/detail/article/privacy-global | Some of the cookies and similar technologies we use are operated by third party companies. We use third-party services, such as Google Analytics and its advertising products, such as Google Signals and Google Ads, that may collect usage data (using cookies, pixel tags and similar tools) about our Platform to provide us with reports and metrics that help us to evaluate usage of our Platform, improve performance and user experiences, and serve relevant advertising to you |
| Nike: Shop Clothes & Sneakers. Nike, Inc. | https://www.nike.com/help/a/privacy-global | Some of the cookies and similar technologies we use are operated by third party companies. We use third-party services, such as Google Analytics and its advertising products, such as Google Signals and Google Ads, that may collect usage data (using cookies, pixel tags and similar tools) about our Platform to provide us with reports and metrics that help us to evaluate usage of our Platform, improve performance and user experiences, and serve relevant advertising to you. We also use third-party technologies and services, such as reCAPTCHA, to support the security of our Platform and protect against fraud and abuse. |
| NordVPN: VPN Fast & Secure. Nordvpn S.A.. | https://nordvpn.com/privacy-policy/ | We use third-party service providers to help us with various operations, such as payment processing, email automation, Websites and app diagnostics, analytics, and other.<br><br>- Marketing, application analytics and diagnostics, e.g., Google Analytics, Firebase Analytics (provided by Google),Appsflyer (provided by AppsFlyer Ltd.), Bugsnag (provided by Bugsnag Inc.) |
| Ocado: supermarket shopping. Ocado Retail Ltd. | http://www.ocado.com/webshop/content/ws5/customerServices/policies/privacypolicy | In addition to this we use third-party web analytics software on our websites and apps (such as Google Analytics) to help us understand, for example, how well our website is performing |

**Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services**

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Octopus Energy. Octopus Energy. | https://octopus.energy/policies/privacy-policy/ | We also share your aggregated, anonymous data with third party analytics and search engine providers that assist us in the improvement and optimisation of our website and apps.<br><br>Types of cookie we use:<br><br>Google Analytics & Advertising<br><br>Analytics for improvement, optimisation and advertising performance |
| OnlineChat - Live Chat. Nguyen Thanh Thi. | http://h5.unochat.net/#/privacy | The main reason we use your information is to provide and improve our services. In addition, we use your information to help keep you safe. Read on to learn more about the various reasons we use your information, as well as practical examples. 1) Third party Usage analysis tools: we use the tools provided by google Inc for usage analysis in our services. Tools owned by firebase and acquired by google are used to measure usage. Firebase, run by Google, is also used for usage analysis purposes 2) Third party Conversion tracking tool: AppsFlyer, Google conversion tracking API and Facebook Conversion tracking API for user conversion tracking. 3) Crash detection tool: We used the Firebase owned Crashlytics tool for crash detection. It helps maintain and improve services. |
| Opera Browser: Fast & Private. Opera Software AS. | https://legal.opera.com/privacy/ | Mobile Browsers<br><br>Third Party Technologies<br>Our applications and services include third-party technology or code, some of which may use your data in different ways. When such third-party technologies use previously collected data, they typically act as data processors for us. When they collect data on their own, they typically act as independent data controllers. For convenience, we have included links to their privacy policies below. Data controllers are marked with an asterisk. ***<br><br>Opera for Android ***<br><br>Firebase Analytics<br><br>Opera Mini for Android ***<br><br>Firebase Analytics<br><br>Websites<br><br>Third Party Technologies<br>Our web services include third-party technology or code, some of which may use your data in different ways. When such third-party technologies use previously collected data, they typically act as data processors for us. When they collect data on their own, they typically act as independent data controllers. For convenience, we have included links to their privacy policies below. Data controllers are marked with an asterisk. ***<br><br>GX Games<br>Google Analytics |
| Paper.io 2. Voodoo. | https://www.voodoo.io/privacy | Analytic companies: that provide us with tools and technologies that allow us to better understand how users interact with our services and will help us improve it. Those partners also usually collect data via their own SDKs. You will find a list of our partners implementing analytical SDKs through our applications hereafter:<br><br>Adjust - https://www.adjust.com/terms/privacy-policy/<br><br>Crashlytics - https://policies.google.com/privacy<br><br>Firebase - https://policies.google.com/privacy<br><br>GameAnalytics - https://gameanalytics.com/privacy/<br><br>Mixpanel - https://mixpanel.com/legal/privacy-policy/ |
| Paramount+. CBS Interactive. | https://www.viacomcbsprivacy.com/en/policy | Google Analytics / Nielsen / Adobe |
| Planner & Journal - Zinnia. Pixite Inc.. | http://pixiteapps.com/privacy-policy/ | We like to know how you feel about our Apps and how they are working for you. For that reason, we use analytics programs such as Google Analytics, Fabric, and Flurry, to give us feedback. |
| Planta: Complete Plant Care. StrÃ¶mming AB. | https://getplanta.com/privacy-policy | Firebase / Amplitude |
| Pluto TV - Live TV and Movies. Pluto.tv. | https://corporate.pluto.tv/privacy-policy | Google Analytics / Nielsen / Adobe Omniture |
| Pocket Sergeant - Police Guide. Paul Cooper16564577719. | http://pocketsergeant.co.uk/privacypolicy | The app may use third party services that may collect information used to identify page views and clicks within the app. These include Google Play Services and Firebase / Google Analytics. We may employ third-party companies and individuals due to the following reasons: To facilitate our Service; To provide the Service on our behalf; To perform Service-related services; or To assist us in analysing how our Service is used. |

| | Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services | |
|---|---|---|
| **App Name** | **Privacy Policy** | **Analytics Usage Information** |
| Pokémon HOME. The Pokémon Company. | https://resource.pokemon-home.com/webview/pp.html | 3.INFORMATION WE COLLECT ABOUT YOU ***<br><br>3.2Information we collect about you. ***<br><br>Technical data. We will also collect certain information about how you use our App and the device that you use to access our App, even where you have not created an account or logged in. This might include your geographical location, device information (such as your hardware model, operating system information, unique device identifiers, terminal identifier, advertisement identifier, terminal information, terminal setting information, et cetera), advertising ID (in apps that display advertising), unique player identifiers, such as a transfer/backup ID and key, player ID, player key, access key, the data transmitted by your browser (such as your IP address, time zone settings, access status / HTTP status code, language settings, and time zone settings referral source), information about your interactions with the App, including time- and date-stamped information such as page views, requests, number of sessions, number of downloads, users' game progress, and gameplay-related data including game errors, in-app purchases, length of visit to the App, keystroke logs, and similar information. This information may be collected by a third-party analytics service provider on our behalf and/or may be collected using cookies or similar technologies. For more information on cookies, please read paragraph 7 below;<br><br>4.HOW WE USE INFORMATION ABOUT YOU AND RECIPIENTS OF YOUR INFORMATION ***<br><br>4.2We use your information on the above basis (see paragraph 4.1), including for the following purposes: ***<br><br>Analysis. To use data analytics to better understand our users, for market analysis, and to improve our App and other apps, products/services, marketing, customer relationships, and experiences;<br><br>6.USE OF INFORMATION COLLECTION MODULES FROM THIRD PARTIES<br>We may use the Information Collection Module of a third party to investigate trends in the use of our App, effectively operate the App, prevent fraud, provide security, and advertise to customers. In this case, the following organizations may be provided with customer information for this purpose. Please also refer to the privacy notice set by the relevant company.<br>[Advertising SDK] Adjust KK and its subcontractors described in paragraph 5(g) (Adjust SDK)<br>[Push Notifications] Google LLC (Google Firebase)<br>[Crash Data through Nintendo Switch] Nintendo Co., Ltd. |
| Pray.com: Bible & Daily Prayer. Pray, Inc.. | http://pray.com/privacy-policy | We use Google Analytics, which is a web analytics tool that helps us understand how users engage with our Service.<br> We share your location information with the following third-parties: Google Analytics, Braze, Chartio, Mixpanel, Amplitude, Tableau, and Twilio. |
| Pressure Washing Run. Rollic Games. | https://www.rollicgames.com/privacy | We will share your information with: Third-parties who perform services on our behalf, like, analytics, analysis, hosting services, customer service, marketing and advertising, including, for example, Amazon Web Services and Adjust; and our third-party business partners who assist us in delivering and optimizing our Services, such as our platform partners (including, for example, Apple, Google and Facebook). You can find a list of our third-party service providers and business partners below which Rollic regularly maintains. |
| PrettyLittleThing. PRETTYLITTLETHING.COM LIMITED. | https://www.prettylittlething.us/privacy-policy | We use a range of analytics and targeted advertising tools to display relevant website content on our website and online advertisements on other websites and apps (as described above) to you, deliver relevant content to you in marketing communications (where applicable), and to measure the effectiveness of the advertising provided. For example, we use tools such as Google Analytics to analyse Google's interest-based advertising data and/or third-party audience data (such as age, marital status, life event, gender and interests) to target and improve our marketing campaigns, marketing strategies and website content. We may also use tools provided by other third parties, such as Facebook, Content Square, Adroll, Responsys, Criteo and Bing to perform similar tasks, using your Contact, Technical, Usage and Profile Data. |
| Pro Camera by Moment. Moment Inc.. | http://shopmoment.com/privacy-policy/ | We use one or more analytics services (such as Google Analytics) to evaluate your use of the Platform, compile reports on activity |
| ProFit: Workout Planner. VGFIT LLC. | http://vgfit.com/privacy | Facebook / Amplitude / Google / Branch |
| Pulsebit: Heart Rate Monitor. Gototop LTD. | https://gototop.b-cdn.net/Gototop%20Privacy%20Policy.html | Facebook/ Amplitude / Adjust / Google |
| Remote Universal for Smart TV. BEGAMOB GLOBAL LIMITED. | https://docs.google.com/document/d/1B77benN5_nvce1gK2NhIBH_1p3Vn1ASKs0C6AaYHfsA/edit | Information Collection and Use<br><br>For a better experience, while using our Service, we may require you to provide us with certain personally identifiable information, including but not limited to CGT Studio - Smart Technology. The information that we request will be retained by us and used as described in this privacy policy.<br><br>The app does use third party services that may collect information used to identify you.<br><br>Link to privacy policy of third party service providers used by the app<br><br>Google Play Services<br>AdMob<br>Google Analytics for Firebase<br>Firebase Crashlytics<br>Facebook<br><br>Service Providers<br><br>We may employ third-party companies and individuals due to the following reasons ***<br><br>To assist us in analyzing how our Service is used. |

**Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services**

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Reports+ Followers Unfollowers. GopGop Apps. | http://bsrykt.com/pv/privacy.html | We collect several different types of information for various purposes to provide and improve our Service to you.<br><br>For a better experience, while using our Service, we may require you to provide us with certain personally identifiable information, including but not limited to the IP address of your mobile device, the type of mobile device you use, your mobile operating system, your geographic position and diagnostic data ("Usage Data"). The information that we request will be retained by us and used as described in this privacy policy.<br><br>The App does use third party services that may collect information used to identify you. Third party service providers collect data of App users via identifiers for mobile devices (Identifier for Advertisers or IDFA), cookies and similar technologies. In order to understand how they collect and process your data consult their privacy policy.<br><br>Link to privacy policy of third party service providers used by the App:<br><br>— Google Ads<br>— Firebase Analytics<br>— Crashlytics<br>— RevenueCat<br>— Amplitude<br>— Branch |
| Rise: Energy & Sleep Tracker. Rise Science Inc. | https://risescience.com/privacy | Amplitude / Google / Adjust |
| Running Trainer: Tracker&Coach. FITNESS22 LTD. | http://www.fitness22.com/privacy-policy | Mixpanel / Google Analytics |
| SaraMart. Sara Mart Limited. | https://yandex.com/legal/cookies_policy_eng/ | Yandex's web analytics tool Yandex. Metrica allows us to collect impersonal information about website traffic and its sources, and evaluate ad effectiveness. Yandex may use Google Analytics on the gaming platform located at: https://yandex.com/games. Yandex uses Google Analytics cookies to provide you with gaming services for the purpose of maintaining and improving them, developing new features and services, personalizing content and measuring the effectiveness of advertising. |
| Screen mirroring View TV. Gleb Marchenko. | https://tv.ptchk.net/privacy.html | We only share and disclose your information with the following third parties. We have categorized each party so that you may be easily understand the purpose of our data collection and processing practices. If we have processed your data based on your consent and you wish to revoke your consent, please contact us.<br><br>Web and Mobile Analytics<br>Amplitude, Google Analytics for Firebase, Facebook Analytics and Appsflyer |
| SHEIN-Shopping Online. ROADGET BUSINESS PTE. LTD.. | http://www.shein.com/Privacy-Security-Policy-a-282.html | We may use third-party service providers to monitor and analyze the use of our Services. Presently, we use Google Analytics. |
| SHOWTIME. Showtime Networks Inc.. | https://showtime.com/privacy | Google Analytics / Adobe / Nielsen |
| SkyView®. Terminal Eleven LLC. | http://www.terminaleleven.com/skyview/privacy/ | We use App Store Connect, Google Play, and Google Firebase to help us improve the app. Each service provides us with anonymized usage data that we use to inform development decisions and understand how people are using our apps. |
| Sleepiest: Sleep Meditations. Happiest LTD. | https://www.sleepiest.com/privacy/ | Braze Analytics / Facebook / Google |
| Slime Art: Relaxing DIY ASMR. Good Land Games. | http://goodlandgames.com/privacy.html | A list of Goodland's third party partners is available here:<br><br>Google for Google Firebase analytics (analytics) and Google Admob (advertisement). More information can be found at https://policies.google.com/privacy<br>Unity Technologies for analytics and advertisement purposes. More information can be found at https://unity3d.com/legal/privacy-policy<br>Meta (Facebook) for adsvertising. More information at https://www.facebook.com/privacy/explanation<br>IronSource Mobile Ltd for advertising. More information at https://developers.ironsrc.com/ironsource-mobile/air/ironsource-mobile-privacy-policy/<br>AppLovin Corporation for advertising. More information at https://www.applovin.com/privacy/<br>AdColony, Inc. for advertising. More information at https://www.adcolony.com/privacy-policy<br>Vungle, Inc. for advertising. More information at https://vungle.com/privacy/<br>TikTok Inc. for advertising. More information at https://www.tiktok.com/legal/privacy-policy<br>Snap Inc. for advertising. More information at https://www.snap.com/en-US/privacy/privacy-policy |
| Smart Cleanerƒ»Clean Up Storage. BPMobile. | https://bpmob.com/smartcleaner/privacy/ | We may engage the following third-party service providers in order to provide us with necessary infrastructure for delivery and improvement of our services: ***<br><br>Amplitude Inc.     Analytics service provider ***<br>AppLovin Corporation     Ad management/ analytics service provider<br>AppsFlyer Inc.     Analytics service provider<br>Facebook (Meta Platforms, Inc.)     Analytics / ad management service provider<br>Firebase Crashlytics (Google LLC)     Analytics service provider |
| SmartSpending. Reward Gateway. | https://www.rewardgateway.com/privacy-policy | As of the date of this Privacy Policy, we share your personal data with the following trusted third parties for the purposes of managing our business and providing the information and services you request from us:<br><br>RG Engagement Group Ltd, Reward Gateway (Australia) Pty Ltd, Reward Gateway (USA) Inc, International Benefits Holdings Ltd., Asperity Employee Benefits Group Ltd, our group companies;<br>Google Analytics, our web analytics provider;<br>CrazyEgg, an analytics service provider;<br>Hubsoft, our lead generation provider;<br>Drift, our chat provider;<br>Bizzabo, our event management platform provider;<br>WorkCast, our webinar software; and<br>Salesforce, our customer and prospect record management system provider. |
| Snagajob - Jobs Hiring Now. SnagAJob.com. | http://www.snagajob.com/privacy | We and our vendors (including Adobe Analytics and Google Analytics) also use these technologies and the information collected by them for advertising and data analytics purposes. |

**Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services**

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Snake Run Raceã ƒ»3D Running Game. Freeplay LLC. | https://freeplay.io/games/ios/privacy/ | The following categories of recipients (third-party providers and advertising partners) may be engaged by us in the processing of your information for a variety of business purposes (namely to provide us with the necessary infrastructure for the delivery and improvement of our App, and to perform App-related services):<br><br>Google LLC -Analytics / Ad Management Service Provider<br><br>AppsFlyer Inc. - Analytics Service Provider<br><br>Facebook (Meta Platforms, Inc.) - Analytics / ad management service provider<br><br>Rollbar, Inc - Analytics Service Provider<br><br>Unity Technologies, Inc. - Analytics / Ad Management Service Provider |
| Sports Direct. SportsDirect.com Retail Ltd. | https://www.sportsdirect.com/customerservices/otherinformation/securityandprivacy | We may also share your personal data with carefully selected third parties who assist us in providing you with products, advertisements and services. This will include the following types of third party:<br><br>Criteo, Facebook and Google - These partners use cookies to provide you with personalised adverts when you visit other selected websites. Banner advertising appears on websites which we are affiliated with and we use the information we have learned from cookies to tailor this advertising to things we think you will like, based on your browsing history on our website.<br><br>Google Analytics - Google Analytics uses these cookies to discover when you first visited our site, how often you come back and how long you spend shopping. The information stored by these cookies can be seen only by the relevant teams at SportsDirect and Google and never shows any confidential information, we also use Google Analytics to track the performance of our website. |
| Square Go â€" The Booking App. Square, Inc.. | https://squareup.com/us/en/legal/general/privacy | Our analytics partners help us with our online services, such as Google Analytics, Facebook, BugSnag and Crashlytics |
| Square Point of Sale (POS). Square, Inc.. | https://squareup.com/legal/privacy/ | Our analytics partners help us with our online services, such as Google Analytics, Facebook, BugSnag and Crashlytics. The analytics providers that administer these services use technologies such as cookies, web beacons, and web server logs to help us analyze how you use our online services. |
| Square Team. Square, Inc.. | http://squareup.com/legal/privacy | Our analytics partners help us with our online services, such as Google Analytics, Facebook, BugSnag and Crashlytics. |
| Squeezy. Living With Ltd. | https://www.squeezyapp.com/privacypolicy/ | Analytical/performance cookies. They allow us to recognise and count the number of visitors and to see how visitors move around our Platform when they are using it. This helps us to improve the way our Platform works, for example, by ensuring that users are finding what they are looking for easily.<br><br>Google Analytics - Used to distinguish users.<br>Infusionsoft - Used to associate a unique ID to other relevant information<br>Sentry - Used to distinguish users. |
| Sticker Maker Studio. Tamara Vardanyan. | https://getstickerpack.com/privacy-policy | The app does use third party services that may collect information used to identify you.<br>Link to privacy policy of third party service providers used by the app *** Google Analytics for Firebase |
| Stocard - Loyalty Cards Wallet. Stocard GmbH. | http://stocardapp.com/privacy | a) Mixpanel: we use Mixpanel in our app - a service offered by Mixpanel Inc. (Mixpanel), 405 Howard Street, Floor 2, San Francisco, CA 94105, USA to collect technical data from our app and website in a pseudo-anonymous manner so that we can better understand how users interact with our app. Mixpanel is used to be able to better understand and track activities within the app as well as to inform you based directly on your activities. You can find more information about Mixpanel at https://mixpanel.com/terms. You can opt out of this data processing at any time through https://mixpanel.com/optout.<br>b) Firebase Analytics: We use the "Firebase Analytics" analysis service from Google Inc. (Google), 1600 Amphitheatre Parkway, Mountain View, CA 94043, USA. Firebase Analytics is designed to record how users interact with an app. Events are recorded such as the initial opening of the app, uninstallation, update, crash or frequency of use of the app. The events can be used to record other user interests as well, for example, for certain functions of the applications or certain topic areas. User profiles can also be recorded, which can be used as a basis for the illustration of advertising customized for users. Google is certified under the Privacy Shield agreement and offers a guarantee to comply with the European data protection regulations. You can view the privacy policy from Google here: https://www.google.com/policies/privacy. If you would like to opt out of this data processing, you can use the settings and opt out options provided by Google at https://www.google.com/ads/preferences.<br>c) AppsFly Software Development Kit (SDK): we use the AppsFlyer Software Development Kit (SDK) from AppsFlyer Ltd. within our app. 141 5th Avenue Suite 9, New York, NY 1001, United States. AppsFlyer allows for different evaluations regarding the success of our advertising campaign and the installation of the app. Our app sends anonymous data and information that the app was started to AppsFlyer for this purpose. An anonymous advertising ID serves as a pseudonym. Only statistical analyses are created through AppsFlyer. We, therefore, do not have any information about the user's identity. AppsFlyer is certified under the Privacy Shield agreement and offers a guarantee to comply with European data protection regulations. You can find more information about the AppsFlyer SDK at https://www.appsflyer.com/product/data-privacy You can opt out of this data processing at any time through https://www.appsflyer.com/optout.<br>d) Facebook Software Development Kit (SDK): in our app, we use the Software Development Kit (SDK) from Facebook Inc. (Facebook), 1601 S. California Ave, Palo Alto, CA 94304, USA. The Facebook SDK allows different types of evaluations on the installation of the app and regarding the success of the advertising campaign. Additionally, individual activities (events) from the user within the app can be analyzed to be able to define the target group for advertising campaigns in a more precise and better manner. Our app sends anonymous data to Facebook and the information that the app was started for this purpose. The advertising ID provided by the end device's operating system serves as a pseudonym. In the case of our app, however, the advertising ID does not serve to optimize advertisements through Facebook for the user, but rather is discarded by Facebook, because our app has prevented the use of the advertising ID for optimized advertising purposes by Facebook. We, therefore, do not have any information about the user's identity. Facebook is certified under the Privacy Shield agreement and offers a guarantee to comply with the European data protection regulations. You can find out more information about the Facebook SDK under iOS at https://developers.facebook.com/docs/ios. For Android here: https://developers.facebook.com/docs/and. If you would like to opt out of this data processing, you can use the settings and opt out options provided by Facebook under https://www.facebook.com/ads/preferences/edit. |
| Stretching & Flexibility: Bend. Bowery Digital. | http://www.getbend.co/privacy | We use third-party analytics tools, including "Google Analytics," "Adjust" and "Amplitude" (such tools collectively referred to as "Analytics Tools") to monitor and analyze the use of Our Services and collect such usage information. |

### Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Stumble Guys. Scopely, Inc.. | https://www.scopely.com/en/legal?id=privacy | Depending on the Services you use, we and our partners may also use these technologies to gather information about how you view and use our Services and content, and to connect your activity with other information we store about you. Some of these partners include:<br><br>Google Analytics. For more information about how Google uses your personal information (including for its own purposes, e.g., for profiling or linking it to other information), please visit Google Analytics' Privacy Policy. To learn more about how to opt-out of Google Analytics' use of your information, please click here.<br><br>Hotjar (Session Replay Analytics). We use Hotjar's session replay analytics services. This allows us to record and replay an individual's interaction with the Services. For more information about how Hotjar uses your personal information, please visit the "Personal Data collected from a visitor of a Hotjar Enabled Site" section of Hotjar's Privacy Policy. To learn more about how to opt-out of Hotjar's use of your information, please click here.<br><br>Game Analytics. For more information, please see Game Analytics' privacy policy here: https://gameanalytics.com/privacy/. |
| Sudoku.com - Number Games. Easybrain. | http://easybrain.com/policy.html | Facebook Analytics<br>Facebook Analytics is an analytics tool provided by Facebook, Inc. (US) that may collect or receive information from our apps and other apps and use that information to provide measurement services.<br>Privacy Policy: https://www.facebook.com/about/privacy/<br><br>Firebase<br>Firebase is an analytics service provided by Google Inc. (US)<br>You may opt-out of certain Firebase features through your mobile device settings, such as your device advertising settings or by following the instructions provided by Google in their Privacy Policy: https://www.google.com/intl/en/policies/privacy/<br><br>Flurry Analytics<br>Flurry Analytics service is provided by Flurry, Inc. which is owned by Verizon.<br>Privacy Policy: https://www.verizonmedia.com/policies/ie/en/verizonmedia/privacy/index.html<br><br>Google Analytics<br>Google Analytics is an analytics service provided by Google Inc.<br>Privacy Policy: https://policies.google.com/privacy<br><br>For more information visit the site "How Google uses data when you use our partners' sites or apps" available at https://policies.google.com/technologies/partner-sites |
| Sweatcoin Walking Step Counter. Sweatco Ltd. | https://sweatco.in/privacy | We use a number of industry-standard data analytics tools, such as Google Analytics and Facebook Analytics. |
| Tap on Time!. RUBY OYUN VE YAZILIM DANISMANLIK. | https://rubygamestudio.com/privacy | We use third-party analytics such as Unity, Firebase, Tenjin, Gameanalytics for the purposes of delivering our services, conducting analysis, and research. |
| Teacher Simulator. Kwalee Ltd. | http://privacy.servers.kwalee.com/privacy/TeacherSimulatorEULA.html | We use third party providers Fabric (for crash analytics), AppsFlyer and Tenjin (user attribution and analytics), Game Analytics and AppOnboard (for analytics). Fabric, AppsFlyer, Tenjin, AppOnboard and Game Analytics may collect analytics on our behalf and in accordance with our instructions, and their applicable privacy notices. |
| Tetris®. PlayStudios. | https://www.playstudios.com/privacy-policy/ | Information we collection for analytics purposes.<br>We use automated devices and applications, such as Google Analytics or Facebook Insights, to evaluate usage of our Site and, to the extent permitted, in our Applications. |
| TickPick: No Fee Tickets. TickPick. | https://www.tickpick.com/privacy | Our third party advertising and analytics partners include Google Analytics, Google Tag Manager, Adjust, Iterable and similar partners. Please see our Cookie Policy for more details. |
| Toca Kitchen 2. Toca Boca AB. | http://tocaboca.com/privacy/ | To help us provide you with the best service, we work with third party analytics providers Backtrace, Firebase and Google Analytics in our apps for children. |
| Toca Pet Doctor. Toca Boca AB. | http://tocaboca.com/privacy/ | To help us provide you with the best service, we work with third party analytics providers Backtrace, Firebase and Google Analytics in our apps for children. |
| Toyota. Toyota Motor Sales, U.S.A., Inc.. | https://www.toyota.com/support/privacy-rights | We use cookies provided by Google Analytics and LiveRamp to collect statistical information about the use of the website. |
| Traffic Cop 3D. Kwalee Ltd. | https://s3-us-west-2.amazonaws.com/gamesanon/AnonPRIVACYANDDATAPOLICY.html | We use third party providers Fabric (for crash analytics), AppsFlyer and Tenjin (user attribution and analytics), Game Analytics and AppOnboard (for analytics). |
| Treecard: Walking Step Tracker. TreeCard. | https://youthful-kepler-3529be.netlify.app/privacy.html | Facebook / Firebase |
| TV Remote - Universal Control. EVOLLY.APP. | http://evolly.app/privacy-policy | We may engage the following third-party service providers in order to provide us with necessary infrastructure for delivery and improvement of our services:<br><br>Firebase (Google LLC)Analytics service providerU.S.A.https://firebase.google.com/support/privacy<br>Facebook Inc.Analytics / ad management service providerU.S.A.https://www.facebook.com/privacy/explanation |
| Universal Remote TV Control. Desidari Holding Ltd.. | https://remotetv.app/privacy-policy.html | We may use one or more of the following third-party advertising services and analytics tools: Adjust; AdMob; Apple SearchAds; AppsFlyer; Facebook; Firebase; Flurry; Unity: Fabric; Google AdWords; ironSource; Mopub; Appcalibre ; OneSignal ; Kochava ; Applovin; Inmobi, Ogury, Startapp. |

Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Uno! | https://www.mattel163.com/third-parties-sdk-and-cookies.html | ANALYTICS<br>OneSignal, Inc.<br><br>411 Borel Ave #512, San Mateo, CA 94402, USA<br><br>https://onesignal.com/<br><br>support@onesignal.com<br><br>See its privacy policy at https://onesignal.com/privacy_policy<br><br>Opt out: https://onesignal.com/privacy_policy#6<br><br>AppsFlyer Ltd.<br><br>100 1st Street, 25th floor, San Francisco, CA, 94105, USA<br><br>https://www.appsflyer.com/<br><br>Email: support@appsflyer.com<br><br>Phone: (415)-636-9430<br><br>See its privacy policy at https://www.appsflyer.com/privacy-policy/<br><br>Opt out: https://www.appsflyer.com/optout<br><br>Playfab<br><br>Microsoft Corporation, One Microsoft Way, Redmond, WA, 98052-6399, USA<br><br>https://playfab.com/<br><br>https://support.microsoft.com/en-us/contactus#<br><br>See its privacy policy at https://privacy.microsoft.com/en-us/privacystatement<br><br>Opt out: https://account.microsoft.com/account/privacy<br><br>Google Analytics<br><br>Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA, 94043, USA<br><br>https://www.google.com<br><br>https://support.google.com/analytics/?hl=en#topic=3544906<br><br>See its privacy policy at https://policies.google.com/privacy?gl=JP&hl=en<br><br>Opt out: https://adssettings.google.com/<br><br>iAd SDK<br><br>Apple Inc.,1 Infinite Loop; Cupertino, CA, 95014, USA<br><br>https://developer.apple.com/documentation/iad<br><br>See its privacy policy at https://www.apple.com/legal/privacy/en-ww/<br><br>GooglePlayGames<br><br>Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA, 94043, USA<br><br>https://www.google.com<br><br>https://support.google.com/?ctx=gcp&hl=en<br><br>See its privacy policy at https://policies.google.com/privacy?gl=JP&hl=en<br><br>Opt out:https://adssettings.google.com/ |
| Vagaro. Vagaro Inc. | https://www.vagaro.com/pro/privacy | We may use third-party analytics service providers to help us with our online services, such as but not limited to Google Analytics or Facebook. |

14

## Appendix X5 -- Selection of Applications that Disclosed Use of Multiple Analytics Services

| App Name | Privacy Policy | Analytics Usage Information |
|---|---|---|
| Veho Mobile. Veho technologies. | https://shipveho.com/privacy | New Relic Measure how users interact with our websites. https://newrelic.com/termsandconditions/privacy<br>Google Measure how users interact with our Services. https://policies.google.com/privacy<br>Bugsnag Troubleshoot and fix issues with our websites. https://docs.bugsnag.com/legal/privacy-policy/<br>Hotjar Measure how users interact with our Services. https://www.hotjar.com/legal/policies/privacy<br>Sentry Measure how applications are performing https://sentry.io/privacy/<br>Twilio (Segment) Measure how users interact with our Services. https://www.twilio.com/legal/privacy |
| Vibrator - Strong Massager App. Antony Starkov. | https://voracious-shark-ce8.notion.site/Privacy-Policy-a7f5e2b72cb143d2a1a68715a57f91c5 | Appmerica / Firebase |
| VIZIO Mobile. VIZIO. | https://www.vizio.com/en/terms/privacy-policy | VIZIO may use third party analytics companies, such as Adobe Analytics and/or Google Analytics, which use cookies and similar technologies to collect and analyze information about use of the products / services and report on activities and trends. |
| Welltory: Heart Rate Monitor. Welltory inc. | https://welltory.com/privacy/ | Amplitude / Google |
| Widgetable: Lock Screen Widget. Widgetable,Inc.. | https://widgetable.net/privacy | We may share some of your personal information with our partners to provide better customer service and user experience. For example, the company we employ to provide third-party data statistics and analysis services (like Firebase) may need to collect and access personal data for data statistics and analysis. |
| Woodoku - Wood Block Puzzles. Tripledot Studios. | https://tripledotstudios.com/privacy-policy/ | AppsFlyer<br><br>AppsFlyer is analytics service provided by AppsFlyer (Israel)<br><br>Privacy Policy: https://www.appsflyer.com/ru/services-privacy-policy<br><br>Facebook Ads conversion<br><br>Facebook Ads conversion tracking is an analytics service provided by Facebook, Inc. (US) that connects data from the Facebook advertising network with actions performed on this Application.<br><br>Privacy Policy: https://www.facebook.com/about/privacy/<br><br>Firebase<br><br>Firebase is analytics service provided by Google Inc. (US)<br><br>You may opt-out of certain Firebase features through your mobile device settings, such as your device advertising settings or by following the instructions provided by Google in their Privacy Policy: http://www.google.com/intl/en/policies/privacy/ |
| Workout Planner Muscle Booster. WELLTECH APPS LIMITED. | http://musclebooster.fitness/privacy-policy-app.html | Facebook / Amazon/ Google Analytics |
| Yoga-Go: Yoga for Weight Loss. WELLTECH APPS LIMITED. | http://yoga-go.fit/privacy-policy.html | Google Analytics, Appsflyer, Amazon, etc. |