# EXHIBIT A

| Lodged Exhibit Ref. # | PTS Exhibit Ref. # | Begin Bates | End Bates | Description | Trial Witness | Objections |
|---|---|---|---|---|---|---|
| G0516 | G0001 | GOOG_PLTF_RODR_0000059 | GOOG_PLTF_RODR_0000059 | See & control your Web & App Activity | Record | None |
| G0517 | G0002 | GOOG_PLTF_RODR_0000788 | GOOG_PLTF_RODR_0000789 | 2021-12-15 Email from the Google Team to Susan Harvey re Susan, review your Google Account settings | Susan Harvey | 401; 403; 802 |
| G0518 | G0003 | GOOG_PLTF_RODR_0001388 | GOOG_PLTF_RODR_0001390 | 2020-07-20 Email from Google Alerts to Susan Harvey re: Google Alert - Google | Susan Harvey | 401; 403; 802 |
| G0519 | G0004 | GOOG_PLTF_RODR_0002068 | GOOG_PLTF_RODR_0002070 | 2019-07-14 from Google Alerts to re Google Alert - Google | Susan Harvey | 401; 403; 802 |
| G0520 | G0005 | GOOG_PLTF_RODR_0002091 | GOOG_PLTF_RODR_0002094 | 2016-05-12 Email from Google to re: Improvements to our Privacy Policy and Privacy Controls | Susan Harvey | 401; 403; 802 |
| G0521 | G0006 | GOOG_PLTF_RODR_0002275 | GOOG_PLTF_RODR_0002276 | 2021-12-16 Email from the Google Team to re Susan, review your Google Account settings | Susan Harvey | 401; 403; 802 |
| G0522 | G0007 | GOOG_PLTF_RODR_0004455 | GOOG_PLTF_RODR_0004456 | 2018-04-05 Email from Google Download Your Data to Susan Harvey re: Your Google data archive is ready | Susan Harvey | 401; 403; 802 |
| G0523 | G0008 | GOOG_PLTF_RODR_0006389 | GOOG_PLTF_RODR_0006396 | 2020-07-21 Email from Scott Hardy to Susan Harvey re: HOT! New Settlements! | Susan Harvey | 401; 403; 802 |
| G0524 | G0009 | GOOG_PLTF_RODR_0006716 | GOOG_PLTF_RODR_0006719 | 2022-03-29 Email from Top Class Actions to Susan Harvey re See if You Qualify for These Settlements Before They're Gone | Susan Harvey | 401; 403; 802 |
| G0525 | G0010 | GOOG_PLTF_RODR_0011716 | GOOG_PLTF_RODR_0011808 | 2021-11-15 Correspondence to Bruce Schneier from Susman Godfrey - Consulting Expert Retainer Agreement | Bruce Schneier | 403; 802 |
| G0526 | G0011 | GOOG_PLTF_RODR_0011718 | GOOG_PLTF_RODR_0011723 | Letter of Engagement Between Ankura Consulting Group LLC and Susman Godfrey LLP | Michael Lasinski | 403; 802 |
| G0527 | G0012 | GOOG_PLTF_RODR_0011730 | GOOG_PLTF_RODR_0011773 | Lasinski Invoices through August 2022 | Michael Lasinski | 403; 802 |
| G0528 | G0013 | GOOG_PLTF_RODR_0011885 | GOOG_PLTF_RODR_0011889 | 2023-01-27 Email to Bruce Schneier from Alex Frawley re Rodriguez | Bruce Schneier | 403; 802 |
| G0529 | G0014 | GOOG_PLTF_RODR_0011872 | GOOG_PLTF_RODR_0011884 | Michael Lasinski CV | Michael Lasinski | None |
| G0530 | G0015 | GOOG-RDGZ-00000400 | GOOG-RDGZ-00000416 | Google Privacy Policy 2015-08-19 | David Monsees | None |
| G0531 | G0016 | GOOG-RDGZ-00000417 | GOOG-RDGZ-00000433 | Google Privacy Policy 2016-03-25 | David Monsees | None |
| G0532 | G0017 | GOOG-RDGZ-00000434 | GOOG-RDGZ-00000450 | Google Privacy Policy 2016-06-28 | David Monsees | None |
| G0533 | G0018 | GOOG-RDGZ-00000451 | GOOG-RDGZ-00000467 | Google Privacy Policy 2016-08-29 | David Monsees | None |
| G0534 | G0019 | GOOG-RDGZ-00000468 | GOOG-RDGZ-00000484 | Google Privacy Policy 2017-03-01 | David Monsees | None |
| G0535 | G0020 | GOOG-RDGZ-00000485 | GOOG-RDGZ-00000501 | Google Privacy Policy 2017-04-17 | David Monsees | None |
| G0536 | G0021 | GOOG-RDGZ-00000502 | GOOG-RDGZ-00000518 | Google Privacy Policy 2017-10-02 | David Monsees | None |
| G0537 | G0022 | GOOG-RDGZ-00000519 | GOOG-RDGZ-00000528 | Google Privacy Policy 2017-12-18 | David Monsees | None |
| G0538 | G0023 | GOOG-RDGZ-00000529 | GOOG-RDGZ-00000556 | Google Privacy Policy 2018-05-25 | David Monsees | None |
| G0539 | G0024 | GOOG-RDGZ-00000557 | GOOG-RDGZ-00000584 | Google Privacy Policy 2019-01-22 | David Monsees | None |
| G0540 | G0025 | GOOG-RDGZ-00000585 | GOOG-RDGZ-00000612 | Google Privacy Policy 2019-10-15 | David Monsees | None |
| G0541 | G0026 | GOOG-RDGZ-00000613 | GOOG-RDGZ-00000641 | Google Privacy Policy 2019-12-19 | David Monsees | None |
| G0542 | G0027 | GOOG-RDGZ-00000642 | GOOG-RDGZ-00000671 | Google Privacy Policy 2020-03-31 | David Monsees | None |
| G0543 | G0028 | GOOG-RDGZ-00000672 | GOOG-RDGZ-00000701 | Google Privacy Policy 2020-07-01 | David Monsees | None |
| G0544 | G0029 | GOOG-RDGZ-00000900 | GOOG-RDGZ-00000901 | Google Analytics for Firebase Use Policy 2019-12-20 | Steve Ganem | 401; 403; 802 |
| G0545 | G0030 | GOOG-RDGZ-00000902 | GOOG-RDGZ-00000904 | Google Analytics for Firebase Terms of Service 2017-05-17 | Steve Ganem | 401; 403; 802 |
| G0546 | G0031 | GOOG-RDGZ-00000905 | GOOG-RDGZ-00000907 | Google Analytics for Firebase Terms of Service 2016-05-18 | Steve Ganem | 401; 403; 802 |
| G0547 | G0032 | GOOG-RDGZ-00000908 | GOOG-RDGZ-00000909 | Google Analytics for Firebase Use Policy 2017-05-17 | Steve Ganem | 401; 403; 802 |
| G0548 | G0033 | GOOG-RDGZ-00000910 | GOOG-RDGZ-00000913 | Google Analytics for Firebase Terms of Service 2019-04-17 | Steve Ganem | 401; 403; 802 |
| G0549 | G0034 | GOOG-RDGZ-00000914 | GOOG-RDGZ-00000915 | Archive: Firebase Analytics Use Policy 2016-05-18 | Steve Ganem | 401; 403; 802 |
| G0550 | G0035 | GOOG-RDGZ-00000916 | GOOG-RDGZ-00000918 | Google Analytics for Firebase Terms of Service 2018-10-01 | Steve Ganem | 401; 403; 802 |
| G0551 | G0036 | GOOG-RDGZ-00000923 | GOOG-RDGZ-00000928 | Google Terms of Service 2014-04-14 | David Monsees | None |
| G0552 | G0037 | GOOG-RDGZ-00000929 | GOOG-RDGZ-00000934 | Google Terms of Service 2017-10-25 | David Monsees | None |
| G0553 | G0038 | GOOG-RDGZ-00000935 | GOOG-RDGZ-00000951 | Google Terms of Service 2020-03-31 | David Monsees | None |
| G0554 | G0039 | GOOG-RDGZ-00013554 | GOOG-RDGZ-00013554 | Plaintiffs' BSI and WAA/SWAA settings | David Monsees | None |
| G0555 | G0040 | GOOG-RDGZ-00013597 | GOOG-RDGZ-00013597 | Google Account.SubscriberInfo.ExportSummary | David Monsees | None |
| G0556 | G0041 | GOOG-RDGZ-00013598 | GOOG-RDGZ-00013598 | MyActivity.MyActivity.ExportSummary | David Monsees | None |
| G0557 | G0042 | GOOG-RDGZ-00013632 | GOOG-RDGZ-00013632 | MyActivity.MyActivity.ExportSummary | David Monsees | None |
| G0558 | G0043 | GOOG-RDGZ-00013633 | GOOG-RDGZ-00013632 | MyActivity.MyActivity.ExportSummary | David Monsees | None |
| G0559 | G0044 | GOOG-RDGZ-00014026 | GOOG-RDGZ-00014047 | Responses to May 25, 2016 questions relating to new signed-in ads settings | Google Inc. 15 May 2016 | David Monsees | None |
| G0560 | G0045 | GOOG-RDGZ-00020551 | GOOG-RDGZ-00020553 | MDI user data and consents 2018-03-28 | Steve Ganem | 401; 802; 403 |
| G0561 | G0046 | GOOG-RDGZ-00020554 | GOOG-RDGZ-00020555 | Google Privacy & Terms - Technologies - How Google uses information from sites or apps that use our services | David Monsees | None |
| G0562 | G0047 | GOOG-RDGZ-00020556 | GOOG-RDGZ-00020557 | Google Privacy & Terms - Technologies - How Google uses information from sites or apps that use our services | David Monsees | None |
| G0563 | G0048 | GOOG-RDGZ-00020562 | GOOG-RDGZ-00020563 | Google Privacy & Terms - Technologies - How Google uses information from sites or apps that use our services | Record; | None |
| G0564 | G0049 | GOOG-RDGZ-00046271 | GOOG-RDGZ-00046286 | Summary - Obfuscating Gaia ID in WAA-off logs | Steve Ganem | None |
| G0565 | G0050 | GOOG-RDGZ-00052784 | GOOG-RDGZ-00052813 | Slide Deck: App Measurement Overview for Kishore GPL/PM - 2019-10 | Steve Ganem, Belinda Langner | None |
| G0566 | G0051 | GOOG-RDGZ-00056108 | GOOG-RDGZ-00056129 | Slide Deck: A Brief History of App Measurement presentation - 2019-09-20 | Belinda Langner | None |
| G0567 | G0052 | GOOG-RDGZ-00061180 | GOOG-RDGZ-00061180 | Analytics/IID - Storage Design - 2020-10-20 | Steve Ganem | None |
| G0568 | G0053 | GOOG-RDGZ-00067721 | GOOG-RDGZ-00067726 | PRD: Ad Manager + Google Analytics App Integration v2 2020-07-13 | Steve Ganem, David Monsees | None |
| G0569 | G0054 | GOOG-RDGZ-00118124 | GOOG-RDGZ-00118129 | Personalization Data Sources Policy | David Monsees | None |
| G0570 | G0055 | GOOG-RDGZ-00124313 | GOOG-RDGZ-00124313 | Export | David Monsees | None |
| G0571 | G0056 | GOOG-RDGZ-00130745 | GOOG-RDGZ-00130750 | 2020-08-07 Email from Shen En Shih to Grace Shih re: Questions to decouple SAA and A4W launches from Reminders Dasher launch | Christopher Ruemmler, Bruce Schneier | None |
| G0572 | G0057 | GOOG-RDGZ-00142709 | GOOG-RDGZ-00142717 | Conversion Modeling: Principles Across Google - 2021-03-12 | Belinda Langner | None |
| G0573 | G0058 | GOOG-RDGZ-00149771 | GOOG-RDGZ-00149775 | Slide Deck - Consent Flow | David Monsees | None |
| G0574 | G0059 | GOOG-RDGZ-00154815 | GOOG-RDGZ-00154834 | ACCC v. Google - Google Account Setup Flow & Historical WAA Disclosures (2017-2019) (Excerpt) | David Monsees | 401; 802; 403; 106 |
| G0575 | G0060 | GOOG-RDGZ-00182650 | GOOG-RDGZ-00182650 | Screenwise Meter Help - Access Your Screenwise Meter Account | David Monsees | 802 |
| G0576 | G0061 | GOOG-RDGZ-00182651 | GOOG-RDGZ-00182653 | Google Panel Terms & Conditions March 2018 | David Monsees | 802 |
| G0577 | G0062 | GOOG-RDGZ-00182654 | GOOG-RDGZ-00182658 | Google Panel Privacy Policy February 2020 - Screenwise Meter Help | David Monsees | 802 |
| G0578 | G0063 | GOOG-RDGZ-00182659 | GOOG-RDGZ-00182662 | Google Panel Privacy Policy October 2017 - Screenwise Meter Help 2017-10-10 | David Monsees | 802 |
| G0579 | G0064 | GOOG-RDGZ-00182663 | GOOG-RDGZ-00182665 | Review or delete Household & My Panel Activity - Screenwise Meter Help | David Monsees | 802 |
| G0580 | G0065 | GOOG-RDGZ-00182666 | GOOG-RDGZ-00182668 | Google Panel Terms & Conditions June 2021 - Screenwise Meter Help 2021-06-01 | David Monsees | 802 |
| G0581 | G0066 | GOOG-RDGZ-00182673 | GOOG-RDGZ-00182677 | Google Panel Privacy Policy [June 2021] - Screenwise Meter Help 2021-06-01 | David Monsees | 802 |
| G0582 | G0067 | GOOG-RDGZ-00182678 | GOOG-RDGZ-00182680 | Google Panel Terms & Conditions October 2017 - Screenwise Meter Help 2017-10-10 | David Monsees | 802 |
| G0583 | G0068 | GOOG-RDGZ-00182681 | GOOG-RDGZ-00182683 | Google Panel Terms & Conditions March 2020 - Screenwise Meter Help 2019-03-20 | David Monsees | 802 |
| G0584 | G0069 | GOOG-RDGZ-00182684 | GOOG-RDGZ-00182688 | Google Panel Privacy Policy December 2019 - Screenwise Meter Help 2019-12-19 | David Monsees | 802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| G0585 | G0070 | GOOG-RDGZ-00182692 | GOOG-RDGZ-00182693 | Google Panel Terms & Conditions - Ipsos Screenwise Panel 2021-06-01 | David Monsees | 802 |
| G0586 | G0071 | GOOG-RDGZ-00182696 | GOOG-RDGZ-00182697 | Ipsos Screenwise Panel Privacy Policy - 2021-06-25 | David Monsees | 802 |
| G0587 | G0072 | GOOG-RDGZ-00184211 | GOOG-RDGZ-00184213 | User Data Access Policy 2019-06-24 | David Monsees | 401; 403; 802 |
| G0588 | G0073 | GOOG-RDGZ-00184247 | GOOG-RDGZ-00184247 | App Promo Revenue 2017-2021 | Belinda Langner | None |
| G0589 | G0074 | GOOG-RDGZ-00184459 | GOOG-RDGZ-00184472 | Slide Deck: Privacy Review - PWG-analytics - Apps Consent Support API | Steve Ganem | 401; 403; 802 |
| G0590 | G0075 | GOOG-RDGZ-00185743 | GOOG-RDGZ-00185743 | App Promo Revenue spreadsheet 2019-2021 | Belinda Langner | None |
| G0591 | G0076 | GOOG-RDGZ-00185744 | GOOG-RDGZ-00185744 | App Promo Revenue 2021 (Spreadsheet) | Belinda Langner | None |
| G0592 | G0077 | GOOG-RDGZ-00185868 | GOOG-RDGZ-00185871 | Personal Logs Policies - 2022-07-06 | Steve Ganem | None |
| G0593 | G0078 | GOOG-RDGZ-00186830 | GOOG-RDGZ-00186839 | 2019-10-21 Email from Benjamin Poiesz to Privacy & Data Protection Office - Steering Committee re PDPO Program Update - "The Making of a Privacy Moment" | David Monsees | 401; 403; 802; Foundation |
| G0594 | G0079 | GOOG-RDGZ-00187010 | GOOG-RDGZ-00187010 | Number of U.S. Google Accounts for GAP Settings, WAA Settings, and SWAA Settings (Spreadsheet) 2016-07-27 - 2020-07-27 | David Monsees | None |
| G0595 | G0080 | GOOG-RDGZ-00187578 | GOOG-RDGZ-00187622 | Screenwise Panel Recruitment Survey | David Monsees | None |
| G0596 | G0081 | GOOG-RDGZ-00187665 | GOOG-RDGZ-00187665 | AdMob Revenue 2021 (Spreadsheet) | Michael Lasinski | None |
| G0597 | G0082 | GOOG-RDGZ-00187666 | GOOG-RDGZ-00187666 | AdMob Revenue 2018-2020 | Michael Lasinski | None |
| G0598 | G0083 | GOOG-RDGZ-00188303 | GOOG-RDGZ-00188355 | Slide Deck: iOS14 IDFA Consent Training | Belinda Langner | 401; 403; 802; Foundation |
| G0599 | G0084 | GOOG-RDGZ-00188602 | GOOG-RDGZ-00188602 | Google Privacy Policy 2022-02-10 | David Monsees | None |
| G0600 | G0085 | GOOG-RDGZ-00188631 | GOOG-RDGZ-00188631 | Google Privacy Policy 2021-02-04 | David Monsees | None |
| G0601 | G0086 | GOOG-RDGZ-00188632 | GOOG-RDGZ-00188647 | Google Privacy Policy 2021-07-01 | David Monsees | None |
| G0602 | G0088 | GOOG-RDGZ-00188768 | GOOG-RDGZ-00188768 | GAP Impact - Summary, ACM Request, etc. Spreadsheet | David Monsees | None |
| G0603 | G0089 | GOOG-RDGZ-00189024 | GOOG-RDGZ-00189026 | Privacy Policies - Digital Fingerprinting and Immutable Identifiers Policy - 2022-05-31 | Steve Ganem | None |
| G0604 | G0090 | GOOG-RDGZ-00204474 | GOOG-RDGZ-00204474 | Google Accounts with WAA and/or sWAA on/off on a monthly basis - Spreadsheet 2016-05-01 to 2022-10-01 | Belinda Langner | None |
| G0605 | G0091 | GOOG-RDGZ-00204475 | GOOG-RDGZ-00204475 | Google Accounts with WAA and/or sWAA on/off on a monthly basis - Spreadsheet 2016-05-01 - 2022-10-01 | David Monsees | None |
| G0606 | G0092 | GOOG-RDGZ-00204476 | GOOG-RDGZ-00204487 | Slide Deck: App Ads - iOS IDFA Consent Model [Ongoing], detailing Google's modeling of Apple's IDFA/ATT changes impact on iOS Gaming | David Monsees | 401; 403; 802; Foundation |
| G0607 | G0093 | GOOG-RDGZ-00208190 | GOOG-RDGZ-00208196 | Historical WAA/sWAA Descriptions | David Monsees | None |
| G0608 | G0094 | GOOG-RDGZ-02111187 | GOOG-RDGZ-02111187 | Number of U.S. Google Accounts for GAP Settings, WAA Settings, and SWAA Settings 2016-07-27 - 2024-07-05 | David Monsees | None |
| G0609 | G0095 | GOOG-RDGZ-02111188 | GOOG-RDGZ-02111188 | AdMob Revenue - Spreadsheet 2022 - 2023 | Belinda Langner, Christopher Knittel | None |
| G0610 | G0096 | GOOG-RDGZ-02111189 | GOOG-RDGZ-02111189 | App Promo Revenue - Spreadsheet 2022 - 2023 | Belinda Langner | None |
| G0611 | G0097 | GOOG-RDGZ-02111190 | GOOG-RDGZ-02111190 | WAA and sWAA Opt-out Impressions spreadsheet 2022-07-01 - 2024-07-01 | David Monsees | 802; 403 |
| G0612 | G0098 | GOOG-RDGZ-02111191 | GOOG-RDGZ-02111191 | Google Accounts with WAA and/or sWAA on/off on a monthly basis, 2016-05-01 - 2024-07-01 - Spreadsheet | David Monsees | None |
| G0613 | G0099 | GOOG-RDGZ-02111193 | GOOG-RDGZ-02111193 | App Promo Revenue 2023-2024 - Spreadsheet | Belinda Langner | 802; 403 |
| G0614 | G0100 | GOOG-RDGZ-02111194 | GOOG-RDGZ-02111194 | Google Accounts with WAA and/or sWAA on/off on a monthly basis, 2016-05-01 - 2024-10-01 - Spreadsheet | David Monsees | None |
| G0615 | G0101 | GOOG-RDGZ-02111195 | GOOG-RDGZ-02111195 | Number of U.S. Google Accounts for GAP Settings, WAA Settings, and SWAA Settings, 2016-07-27 - 2024-09-23 - Spreadsheet | David Monsees | 802; 403 |
| G0616 | G0102 | GOOG RDGZ 00187623 | GOOG-RDGZ-00187624 | Ipsos Screenwise Panel Document: Answers to questions we hear the most from our panelists | David Monsees | None |
| G0617 | G0103 | HF00134 | HF00137 | 2020-07-28 Email from Mark Mao to Sal Caltado re: Google Tracking Lawsuit | Sal Cataldo | 401; 403; 802 |
| G0618 | G0104 | HF00139 | HF00140 | 2020-07-16 Email from Enoch Liang to Ethan Dunn re: Google Tracking Lawsuit | Sal Cataldo | 401; 403; 802 |
| G0619 | G0105 | GOOG-RDGZ-02111223 | GOOG-RDGZ-02111223 | [GA4] Activate Google signals for Google Analytics properties - Help Center | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0620 | G0106 | GOOG-RDGZ-02111224 | GOOG-RDGZ-02111231 | [GA4] Automatically collected events - Analytics Help | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0621 | G0107 | GOOG-RDGZ-02111232 | GOOG-RDGZ-02111235 | [GA4] Custom events - Google Analytics Help Center | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0622 | G0108 | GOOG-RDGZ-02111236 | GOOG-RDGZ-02111240 | [GA4] Data-deletion requests - Google Analytics Help Center | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0623 | G0109 | GOOG-RDGZ-02111241 | GOOG-RDGZ-02111244 | [GA4] Dimensions and metrics - Predefined user dimensions - Google Analytics Help | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0624 | G0110 | GOOG-RDGZ-02111245 | GOOG-RDGZ-02111247 | [GA4] Measure activity across platforms with User-ID - Analytics Help | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0625 | G0111 | GOOG-RDGZ-02111248 | GOOG-RDGZ-02111252 | [GA4] Users properties - Google Analytics Help | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0626 | G0112 | GOOG-RDGZ-02111253 | GOOG-RDGZ-02111254 | [UA] Upload data use policy [Legacy] - Google Help Center | Steve Ganem | 401; 403; 802; Foundation; Not produced in discovery |
| G0627 | G0113 | n/a | n/a | 2021-03-17 Anibal Rodriguez's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Anibal Rodriguez | None |
| G0628 | G0114 | n/a | n/a | 2021-03-17 Eliza Cambay's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Record | 401; 403; 802; Foundation |
| G0629 | G0115 | n/a | n/a | 2021-03-17 Emir Goenaga's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Record | 401; 403; 802; Foundation |
| G0630 | G0116 | n/a | n/a | 2021-03-17 Harold Nyanjom's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Record | 401; 403; 802; Foundation |
| G0631 | G0117 | n/a | n/a | 2021-03-17 Julian Santiago's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Julian Santiago | None |
| G0632 | G0118 | n/a | n/a | 2021-03-17 JulieAnna Muniz's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Record | 401; 403; 802; Foundation |
| G0633 | G0119 | n/a | n/a | 2021-03-17 Kellie Nyanjom's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Record | 401; 403; 802; Foundation |
| G0634 | G0120 | n/a | n/a | 2021-03-17 Sal Cataldo's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Sal Cataldo | None |
| G0635 | G0121 | n/a | n/a | 2021-03-17 Susan Harvey's Objections and Responses to Google's First Set of Interrogatories (Nos. 1-3) | Susan Harvey | None |
| G0636 | G0122 | n/a | n/a | 2021-06-11 Anibal Rodriguez's Objections and Responses to Google's First Requests for Admission (Nos. 1-27) | Anibal Rodriguez | None |
| G0637 | G0123 | n/a | n/a | 2021-06-11 Eliza Cambay's Objections and Responses to Google's First Requests for Admission (Nos. 1-25) | Record | 401; 403; 802; Foundation |
| G0638 | G0124 | n/a | n/a | 2021-06-11 Emir Goenaga's Objections and Responses to Google's First Requests for Admission (Nos. 1-22) | Record | 401; 403; 802; Foundation |
| G0639 | G0125 | n/a | n/a | 2021-06-11 Harold Nyanjom's Objections and Responses to Google's First Requests for Admission (Nos. 1-27) | Record | 401; 403; 802; Foundation |
| G0640 | G0126 | n/a | n/a | 2021-06-11 Julian Santiago's Objections and Responses to Google's First Requests for Admission (Nos. 1-22) | Julian Santiago | None |
| G0641 | G0127 | n/a | n/a | 2021-06-11 Julieanna Muniz's Objections and Responses to Google's First Requests for Admission (Nos. 1-22) | Record | 401; 403; 802; Foundation |
| G0642 | G0128 | n/a | n/a | 2021-06-11 Kellie Nyanjom's Objections and Responses to Google's First Requests for Admission (Nos. 1-22) | Record | 401; 403; 802; Foundation |
| G0643 | G0129 | n/a | n/a | 2021-06-11 Sal Cataldo's Objections and Responses to Google's First Requests for Admission (Nos. 1-22) | Sal Cataldo | None |
| G0644 | G0130 | n/a | n/a | 2021-06-11 Susan Lynn Harvey's Objections and Responses to Google's First Requests for Admission (Nos. 1-22) | Susan Harvey | None |
| G0645 | G0131 | n/a | n/a | 2021-10-08 Anibal Rodriguez's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Anibal Rodriguez | None |

| | | | | | | |
|---|---|---|---|---|---|---|
| G0646 | G0132 | n/a | n/a | 2021-10-08 Eliza Cambay's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Record | 401; 403; 802; Foundation |
| G0647 | G0133 | n/a | n/a | 2021-10-08 Emir Goenaga's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Record | 401; 403; 802; Foundation |
| G0648 | G0134 | n/a | n/a | 2021-10-08 Harold Nyanjom's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Record | 401; 403; 802; Foundation |
| G0649 | G0135 | n/a | n/a | 2021-10-08 Julianna Muniz's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Record | 401; 403; 802; Foundation |
| G0650 | G0136 | n/a | n/a | 2021-10-08 Julian Santiago's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Julian Santiago | None |
| G0651 | G0137 | n/a | n/a | 2021-10-08 Kellie Nyanjom's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Record | 401; 403; 802; Foundation |
| G0652 | G0138 | n/a | n/a | 2021-10-08 Sal Cataldo's  Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Sal Cataldo | None |
| G0653 | G0139 | n/a | n/a | 2021-10-08 Susan Harvey's Objections and Responses to Google's Second Set of Interrogatories (Nos. 4-5) | Susan Harvey | None |
| G0654 | G0140 | n/a | | 2021-10-29 Rodriguez - Letter re Plaintiffs' ADID | Plaintiffs | 401; 802; 403 |
| G0655 | G0141 | n/a | n/a | 2022-07-13 Anibal Rodriguez's Objections and Responses to Google's First Requests for Admission (Nos. 28-41) | Anibal Rodriguez | None |
| G0656 | G0142 | n/a | n/a | 2022-07-13 Anibal Rodriguez's Objections and Responses to Google's Third Set of Interrogatories (No. 6) | Anibal Rodriguez | None |
| G0657 | G0143 | n/a | n/a | 2022-07-13 Harold Nyanjom's Objections and Responses to Google's Requests for Admission, Set Two (Nos. 28-44) | Record | 401; 403; 802; Foundation |
| G0658 | G0144 | n/a | n/a | 2022-07-13 Harold Nyanjom's Objections and Responses to Google's Third Set of Interrogatories (No. 6) | Record | 401; 403; 802; Foundation |
| G0659 | G0145 | n/a | n/a | 2022-07-13 Julian Santiago's Objections and Responses to Google's Requests for Admission, Set Two (Nos. 23-36) | Julian Santiago | None |
| G0660 | G0146 | n/a | n/a | 2022-07-13 Sal Cataldo's Objections and Responses to Google's Requests for Admission, Set Two (Nos. 23-36) | Sal Cataldo | None |
| G0661 | G0147 | n/a | n/a | 2022-07-13 Sal Cataldo's Objections and Responses to Google's Third Set of Interrogatories (Nos. 6-7) | Sal Cataldo | None |
| G0662 | G0148 | n/a | n/a | 2022-07-13 Susan Lynn Harvey's Objections and Responses to Google's Requests for Admission, Set Two (Nos. 23-36) | Susan Harvey | None |
| G0663 | G0149 | n/a | n/a | 2022-07-13 Susan Lynn Harvey's Objections and Responses to Google's Third Set of Interrogatories (No. 6) | Susan Harvey | None |
| G0664 | G0150 | n/a | n/a | 2022-08-17 Anibal Rodriguez's Objections and Responses to Google's Fourth Set of Interrogatories (Nos. 7-8) | Anibal Rodriguez | None |
| G0665 | G0151 | n/a | n/a | Intentionally left blank | Record | N/A |
| G0666 | G0152 | n/a | n/a | 2022-08-17 Julian Santiago's Objections and Responses to Google's Fourth Set of Interrogatories (Nos. 8-9) | Julian Santiago | None |
| G0667 | G0153 | n/a | n/a | 2022-08-17 Sal Cataldo 's Objections and Responses to Google's Fourth Set of Interrogatories (Nos. 8-9) | Sal Cataldo | None |
| G0668 | G0154 | n/a | n/a | 2022-08-17 Susan Lynn Harvey's Objections and Responses to Google's Fourth Set of Interrogatories (Nos. 7-8) | Susan Harvey | None |
| G0669 | G0155 | n/a | n/a | 2022-07-13 Julian Santiago Responses to Google LLC ROG-3 (Nos. 6-7) | Julian Santiago | None |
| G0670 | G0156 | n/a | n/a | 2022-10-31 Julian Santiago's Amended Objections and Responses to Google's Third Set of Interrogatories (Nos. 6-7) | Julian Santiago | None |
| G0671 | G0157 | GOOG-RDGZ-02111255 | GOOG-RDGZ-02111260 | About conversion tracking - Google Ads Help | Steve Ganem, Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0672 | G0158 | GOOG-RDGZ-02111261 | GOOG-RDGZ-02111266 | About conversion tracking - Google Ads Help 2023-07-04 | Steve Ganem, Belinda Langner | 401; 403; 802; Foundation |
| G0673 | G0159 | GOOG-RDGZ-02111267 | GOOG-RDGZ-02111269 | About mobile app conversion tracking - Google Ads Help | Steve Ganem, Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0674 | G0160 | GOOG-RDGZ-02111270 | GOOG-RDGZ-02111272 | About tracking app conversions with an App Attribution Partner - Google Ads Help | Steve Ganem, Belinda Langner | 401; 403; 802; Foundation |
| G0675 | G0161 | GOOG-RDGZ-02111273 | GOOG-RDGZ-02111275 | Google - My Activity - Activity Controls | David Monsees | 401; 403; 802; Foundation |
| G0676 | G0162 | GOOG-RDGZ-02111276 | GOOG-RDGZ-02111277 | AdMob policies and restrictions - Google AdMob Help Center | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0677 | G0163 | GOOG-RDGZ-02111278 | GOOG-RDGZ-02111279 | App Tracking Transparency - Apple Framework | John R. Black | 802; 403; Foundation; Not produced in discovery |
| G0678 | G0164 | GOOG-RDGZ-02111280 | GOOG-RDGZ-02111288 | Automated bid strategy: Definition - Google Ads Help Center | Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0679 | G0165 | GOOG-RDGZ-02111293 | GOOG-RDGZ-02111293 | Configure Analytics data collection and usage - Documentation Analytics | Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0680 | G0166 | GOOG-RDGZ-02111294 | GOOG-RDGZ-02111302 | Conversion tracking: Definition - Google Ads Help Center | Belinda Langner | 802; 403; Not produced in discovery |
| G0681 | G0167 | | | Counterpane Systems LLC - Invoices to Susman Godfrey re Google/Brown Litigation | Bruce Schneier | 401; 802; 403 |
| G0682 | G0168 | GOOG-RDGZ-02111303 | GOOG-RDGZ-02111304 | Create a Google Account - Google Account Help | David Monsees | 802; 403; Foundation; Not produced in discovery |
| G0683 | G0169 | GOOG-RDGZ-02111305 | GOOG-RDGZ-02111305 | Data: At Your Service - Inrupt Website Sources Screenshot | Bruce Schneier | 401; 403; 802; Foundation; Not produced in discovery |
| G0684 | G0170 | n/a | n/a | Examples of WAA-off Data in Google Logs (Hochman Expert Report, Appx. K - 2023-03-22) | Jonathan Hochman | 802; 106 |
| G0685 | G0171 | GOOG-RDGZ-02111306 | GOOG-RDGZ-02111306 | Excellent Vehicle Detailing in Homestead - Eco Clean Auto Detail | Anibal Rodriguez | 401; 403; 802 |
| G0686 | G0172 | GOOG-RDGZ-02111307 | GOOG-RDGZ-02111308 | Find & control your Web & App Activity - Android - Google Account Help | David Monsees | 802; 403; Not produced in discovery |
| G0687 | G0173 | GOOG-RDGZ-02111309 | GOOG-RDGZ-02111309 | GAP Status Table: Susan Harvey | David Monsees | 401; 403; 802 |
| G0688 | G0174 | GOOG-RDGZ-02111310 | GOOG-RDGZ-02111310 | Google AdMob - Ad revenue attribution configuration - AppsFlyer Help Center 2024-07-18 | Christopher Knittel | 802; 403; Not produced in discovery |
| G0689 | G0175 | n/a | n/a | About conversion tracking - Google Ads Help Webpage (support.google.com/google-ads/answer/1722022) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0690 | G0176 | GOOG-RDGZ-02111311 | GOOG-RDGZ-02111312 | About mobile app conversion tracking - Google Ads Help Webpage (support.google.com/google-ads/answer/6100665) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0691 | G0177 | GOOG-RDGZ-02111313 | GOOG-RDGZ-02111316 | About modeled online conversions - Google Ads Help Webpage (support.google.com/google-ads/answer/10081327) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0692 | G0178 | GOOG-RDGZ-02111317 | GOOG-RDGZ-02111319 | About tracking app conversions with an App Attribution Partner -Google Ads Help Webpage (support.google.com/google-ads/answer/12961402) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0693 | G0179 | GOOG-RDGZ-02111320 | GOOG-RDGZ-02111321 | Track app conversions with third-party app analytics -Google Ads Help Webpage (support.google.com/google-ads/answer/7382633) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0694 | G0180 | GOOG-RDGZ-02111322 | GOOG-RDGZ-02111322 | Your guide to conversion modeling: Introduction -Google Ads Help Webpage (support.google.com/google-ads/answer/12445061) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0695 | G0181 | GOOG-RDGZ-02111323 | GOOG-RDGZ-02111326 | Google Analytics and Google Analytics for Firebase on Alphabet Properties Policy 2019-11-25 | Steve Ganem | 802; 403; Not produced in discovery |
| G0696 | G0182 | GOOG-RDGZ-02111331 | GOOG-RDGZ-02111331 | Google Analytics for Firebase - Documentation - How it Works | Steve Ganem | 802; 403; Not produced in discovery |
| G0697 | G0183 | GOOG-RDGZ-02111332 | GOOG-RDGZ-02111341 | Google Analytics for Firebase Terms of Service 2019-04-17 | Steve Ganem | 401; 802; 403 |
| G0698 | G0184 | n/a | n/a | Google Analytics for Firebase Terms of Service 2023-04-12 | Steve Ganem | 401; 802; 403 |
| G0699 | G0185 | GOOG-RDGZ-02111351 | GOOG-RDGZ-02111361 | Google Analytics Terms of Service 2023-05-15 | Steve Ganem | 401; 802; 403 |
| G0700 | G0186 | GOOG-RDGZ-02111362 | GOOG-RDGZ-02111392 | Google Privacy Policy 2020-08-28 | David Monsees | None |
| G0701 | G0187 | GOOG-RDGZ-02111393 | GOOG-RDGZ-02111423 | Google Privacy Policy 2020-09-30 | David Monsees | None |

| | | | | | |
|---|---|---|---|---|---|
| G0702 | G0188 | GOOG-RDGZ-02111424 | GOOG-RDGZ-02111457 | Google Analytics Help - How Google Analytics works | David Monsees | None |
| G0703 | G0189 | GOOG-RDGZ-02111458 | GOOG-RDGZ-02111490 | Google Privacy Policy 2022-10-04 | David Monsees | None |
| G0704 | G0190 | GOOG-RDGZ-02111491 | GOOG-RDGZ-02111523 | Google Privacy Policy 2022-12-15 | David Monsees | None |
| G0705 | G0191 | GOOG-RDGZ-02111524 | GOOG-RDGZ-02111560 | Google Privacy Policy 2023-10-04 | David Monsees | None |
| G0706 | G0192 | GOOG-RDGZ-02111561 | GOOG-RDGZ-02111597 | Google Privacy Policy 2023-11-15 | David Monsees | None |
| G0707 | G0193 | GOOG-RDGZ-02111598 | GOOG-RDGZ-02111628 | Google Privacy Policy 2024-01-15 | David Monsees | None |
| G0708 | G0194 | GOOG-RDGZ-02111629 | GOOG-RDGZ-02111666 | Google Privacy Policy 2024-02-08 | David Monsees | None |
| G0709 | G0195 | GOOG-RDGZ-02111667 | GOOG-RDGZ-02111704 | Google Privacy Policy 2024-03-04 | David Monsees | None |
| G0710 | G0196 | GOOG-RDGZ-02111705 | GOOG-RDGZ-02111743 | Google Privacy Policy 2024-03-28 | David Monsees | None |
| G0711 | G0197 | GOOG-RDGZ-02111744 | GOOG-RDGZ-02111782 | Google Privacy Policy 2024-09-16 | David Monsees | None |
| G0712 | G0198 | GOOG-RDGZ-02111783 | GOOG-RDGZ-02111786 | Google AdMob Help Webpage - How AdMob works | Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0713 | G0199 | GOOG-RDGZ-02111787 | GOOG-RDGZ-02111802 | Google Terms of Service 2022-01-05 | David Monsees | None |
| G0714 | G0200 | GOOG-RDGZ-02111803 | GOOG-RDGZ-02111819 | Google Terms of Service 2024-05-22 | David Monsees | None |
| G0715 | G0201 | n/a | n/a | Hochman Test App Source Code | Jonathan Hochman | None |
| G0716 | G0202 | GOOG-RDGZ-02111823 | GOOG-RDGZ-02111824 | Google Analytics Help - How Google Analytics works | Steve Ganem | 401; 802; 403; Not produced in discovery |
| G0717 | G0203 | GOOG-RDGZ-02111825 | GOOG-RDGZ-02111825 | Google Privacy & Terms - How Google handles government requests for user information | David Monsees | 802; 403; Not produced in discovery |
| G0718 | G0204 | GOOG-RDGZ-02111826 | GOOG-RDGZ-02111836 | My Ad Center Help - How personalized ads work | David Monsees | 802; 403; Not produced in discovery |
| G0719 | G0205 | GOOG-RDGZ-02111836 | GOOG-RDGZ-02111836 | Google Publisher Policies Help - Identifying Users | Steve Ganem | 802; 403; Not produced in discovery |
| G0720 | G0206 | GOOG-RDGZ-02111837 | GOOG-RDGZ-02111839 | If an app asks to track your activity - Apple Support | John R. Black | 401; 403; 802; Foundation |
| G0721 | G0207 | GOOG-RDGZ-02111840 | GOOG-RDGZ-02111847 | Inrupt Privacy Policy - 2020-11-18 | Bruce Schneier | 401; 403; 802 |
| G0722 | G0208 | GOOG-RDGZ-02111848 | GOOG-RDGZ-02111854 | Inrupt Terms of Use - 2020-11-24 | Bruce Schneier | 401; 403; 802 |
| G0723 | G0209 | GOOG-RDGZ-02111855 | GOOG-RDGZ-02111855 | iOS 14 is available today - Apple Newsroom - 2020-09-16 | Christopher Knittel | 802; 403; Foundation; Not produced in discovery |
| G0724 | G0210 | n/a | n/a | Jonathan Hochman CV (Hochman Expert Report, Appx. L - 2023-03-22) | Jonathan Hochman | None |
| G0725 | G0211 | GOOG-RDGZ-02111868 | GOOG-RDGZ-02111868 | Legal Notice - Eco Clean Auto Detail | Anibal Rodriguez | 401; 403; 802; Foundation |
| G0726 | G0212 | GOOG-RDGZ-02111871 | GOOG-RDGZ-02111871 | Measure screenviews - Firebase Documentation Analytics | Steve Ganem | 802; 403; Not produced in discovery |
| G0727 | G0213 | GOOG-RDGZ-02111872 | GOOG-RDGZ-02111875 | Our Privacy Principles - Google Safety Center 2023-02-22 | David Monsees | 802; 403; Not produced in discovery |
| G0728 | G0214 | GOOG-RDGZ-02111876 | GOOG-RDGZ-02111879 | Our Privacy Principles - Google Safety Center 2024-09-18 | David Monsees | 802; 403; Not produced in discovery |
| G0729 | G0215 | GOOG-RDGZ-02111880 | GOOG-RDGZ-02111880 | Personalized and non-personalized ads - Google AdMob Help Center | Steve Ganem | 802; 403; Not produced in discovery |
| G0730 | G0216 | GOOG-RDGZ-02111882 | GOOG-RDGZ-02111885 | Prepare for the future with Google Analytics 4 - Marketing Platform - 2022-03-16 | Steve Ganem | 802; 403; Not produced in discovery |
| G0731 | G0217 | GOOG-RDGZ-02111886 | GOOG-RDGZ-02111888 | Privacy and Security - Best practices to avoid sending Personally Identifiable Information (PII) - Google Help Center | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0732 | G0218 | GOOG-RDGZ-02111889 | GOOG-RDGZ-02111889 | Privacy Policy - Eco Clean Auto Detail | Anibal Rodriguez | 401; 403; 802; Foundation |
| G0733 | G0219 | GOOG-RDGZ-02111890 | GOOG-RDGZ-02111895 | Readability Formulas Have Even More Limitations Than Klare Discusses - Janice Redish, 2000-08 - ACM Journal of Computer Documentation | Bruce Schneier | 401; 403; 802 |
| G0734 | G0220 | GOOG-RDGZ-02111896 | GOOG-RDGZ-02111896 | Requests for User Information FAQs - Transparency Report Help Center  2023-06-27 | Bruce Schneier | 401; 403; 802 |
| G0735 | G0221 | GOOG-RDGZ-02111897 | GOOG-RDGZ-02111897 | Safeguarding your data - Analytics Help | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0736 | G0222 | GOOG-RDGZ-02111899 | GOOG-RDGZ-02111900 | Safeguarding your data - Analytics Help | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0737 | G0223 | GOOG-RDGZ-02111902 | GOOG-RDGZ-02111903 | Set up conversions from Firebase or App Attribution Partners for App campaigns for engagement - Google Ads Help Center | Belinda Langner | 802; 403; Not produced in discovery |
| G0738 | G0224 | GOOG-RDGZ-02111904 | GOOG-RDGZ-02111910 | SKAdNetwork - Apple Developer | Christopher Knittel | 802; 403; Foundation; Not produced in discovery |
| G0739 | G0225 | GOOG-RDGZ-02111911 | GOOG-RDGZ-02111911 | Source Code - QDoherty Law | Sal Cataldo | 802; 403; Foundation |
| G0740 | G0226 | GOOG-RDGZ-02111926 | GOOG-RDGZ-02111926 | Talks at Google - Video Clip | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0741 | G0227 | GOOG-RDGZ-02111927 | GOOG-RDGZ-02111927 | Tests Document Readability - Readability Calculator (Schneier Deposition Ex. 31) | Bruce Schneier | 401; 403; 802 |
| G0742 | G0228 | GOOG-RDGZ-02111929 | GOOG-RDGZ-02111931 | Tests Document Readability - Readability Calculator (Schneier Deposition Ex. 33) | Bruce Schneier | 401; 403; 802 |
| G0743 | G0229 | GOOG-RDGZ-02111932 | GOOG-RDGZ-02111937 | Use Firebase with Google Ad Mob 2025-05-18 | Steve Ganem | 802; Foundation; Outside Class Period |
| G0744 | G0230 | GOOG-RDGZ-02111938 | GOOG-RDGZ-02111938 | WAA Status Table: Susan Harvey | David Monsees | 802; Foundation |
| G0745 | G0231 | GOOG-RDGZ-02111939 | GOOG-RDGZ-02111940 | WAA Statuses Table: Anibal Rodriguez | David Monsees | 802; Foundation |
| G0746 | G0232 | GOOG-RDGZ-02111941 | GOOG-RDGZ-02111941 | WAA Statuses Table: Julian Santiago | David Monsees | 802; Foundation |
| G0747 | G0233 | | | Updated Appendix A to 2021-10-29 Rodriguez - Letter re Plaintiffs ADID | Plaintiffs | 401; 802; 403 |
| G0748 | G0235 | GOOG-RDGZ-00013450 | GOOG-RDGZ-00013455 | Add Firebase to your Android Project | Steve Ganem | 802 |
| G0749 | G0235 | GOOG-RDGZ-00013455 | GOOG-RDGZ-00013454 | Add Firebase to your iOS project | Steve Ganem | 802 |
| G0750 | G0236 | GOOG-RDGZ-00013459 | GOOG-RDGZ-00013460 | Analytics Error Codes | Steve Ganem | 802 |
| G0751 | G0237 | GOOG-RDGZ-00013461 | GOOG-RDGZ-00013465 | Archive: Firebase Analytics Terms of Service | Steve Ganem | 802 |
| G0752 | G0238 | GOOG-RDGZ-00013466 | GOOG-RDGZ-00013467 | Archive: Firebase Analytics Use Policy | Steve Ganem | 802 |
| G0753 | G0239 | GOOG-RDGZ-00013468 | GOOG-RDGZ-00013474 | Configure Analytics Data Collection and Usage | Steve Ganem | 802 |
| G0754 | G0240 | GOOG-RDGZ-00013471 | GOOG-RDGZ-00013475 | Debugging events | Steve Ganem | 802 |
| G0755 | G0241 | GOOG-RDGZ-00013474 | GOOG-RDGZ-00013475 | Enhance Search Performance | Steve Ganem | 802 |
| G0756 | G0242 | GOOG-RDGZ-00013476 | GOOG-RDGZ-00013483 | Export Crashlytics Data to BigQuery | Steve Ganem | 802 |
| G0757 | G0243 | GOOG-RDGZ-00013484 | GOOG-RDGZ-00013485 | Extend Google Analytics with Cloud Functions | Steve Ganem | 802 |
| G0758 | G0244 | GOOG-RDGZ-00013486 | GOOG-RDGZ-00013487 | Firebase App Indexing | Steve Ganem | 802 |
| G0759 | G0245 | GOOG-RDGZ-00013488 | GOOG-RDGZ-00013491 | Firebase Crashlytics | Steve Ganem | 802 |
| G0760 | G0246 | GOOG-RDGZ-00013490 | GOOG-RDGZ-00013492 | Release & Monitor | Steve Ganem | 802 |
| G0761 | G0247 | GOOG-RDGZ-00013493 | GOOG-RDGZ-00013495 | Get started with Firebase Crashlytics | Steve Ganem | 802 |
| G0762 | G0248 | GOOG-RDGZ-00013496 | GOOG-RDGZ-00013498 | Get started with Google Analytics | Steve Ganem | 802 |
| G0763 | G0249 | GOOG-RDGZ-00013499 | GOOG-RDGZ-00013499 | Get started | Steve Ganem | 802 |
| G0764 | G0250 | GOOG-RDGZ-00013515 | GOOG-RDGZ-00013516 | Google Analytics for Firebase Use Policy | Steve Ganem | 802 |
| G0765 | G0251 | GOOG-RDGZ-00013517 | GOOG-RDGZ-00013520 | Free and unlimited app analytics | Steve Ganem | 802 |
| G0766 | G0252 | GOOG-RDGZ-00013521 | GOOG-RDGZ-00013522 | Google Analytics | Steve Ganem | 802 |
| G0767 | G0253 | GOOG-RDGZ-00013523 | GOOG-RDGZ-00013525 | Log events | Steve Ganem | 802 |
| G0768 | G0254 | GOOG-RDGZ-00013526 | GOOG-RDGZ-00013527 | Log User Actions | Steve Ganem | 802 |
| G0769 | G0255 | GOOG-RDGZ-00013528 | GOOG-RDGZ-00013532 | Measure Ecommerce | Steve Ganem | 802 |
| G0770 | G0256 | GOOG-RDGZ-00013533 | GOOG-RDGZ-00013535 | Migrate to the Latest API | Steve Ganem | 802 |
| G0771 | G0257 | GOOG-RDGZ-00013536 | GOOG-RDGZ-00013537 | Refine Public Content Indexing | Steve Ganem | 802 |
| G0772 | G0258 | GOOG-RDGZ-00013538 | GOOG-RDGZ-00013539 | Set a user ID | Steve Ganem | 802 |
| G0773 | G0259 | GOOG-RDGZ-00013540 | GOOG-RDGZ-00013541 | Set User Properties | Steve Ganem | 802 |
| G0774 | G0260 | GOOG-RDGZ-00013542 | GOOG-RDGZ-00013543 | Terms Service for Firebase Services | Steve Ganem | 802 |
| G0775 | G0261 | GOOG-RDGZ-00013544 | GOOG-RDGZ-00013546 | Test your implementation | Steve Ganem | 802 |
| G0776 | G0262 | GOOG-RDGZ-00013546 | GOOG-RDGZ-00013547 | Track Screenviews | Steve Ganem | 802 |
| G0777 | G0263 | GOOG-RDGZ-00013548 | GOOG-RDGZ-00013550 | Use Analytics in a WebView | Steve Ganem | 802 |
| G0778 | G0264 | GOOG-RDGZ-00013551 | GOOG-RDGZ-00013554 | Use Google Analytics to get metrics for crash reports | Steve Ganem | 802 |
| G0779 | G0265 | GOOG-RDGZ-02111199 | n/a | Google Account - Activity Controls | David Monsees | 802; 403; Foundation; Not produced in discovery |
| G0780 | G0266 | GOOG-RDGZ-02111201 | n/a | Google Account Help - Find and control your web & app activity | David Monsees | 802; 403; Foundation; Not produced in discovery |
| G0781 | G0267 | GOOG-RDGZ-02111204 | n/a | Privacy & Terms - How Google uses information from sites or apps that use our services | David Monsees | 802; 403; Foundation; Not produced in discovery |
| G0782 | G0268 | GOOG-RDGZ-00000081 | GOOG-RDGZ-00000081 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403;  Foundation |
| G0783 | G0269 | GOOG-RDGZ-00000082 | GOOG-RDGZ-00000082 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403;  Foundation |
| G0784 | G0270 | GOOG-RDGZ-00000083 | GOOG-RDGZ-00000083 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403;  Foundation |
| G0785 | G0271 | GOOG-RDGZ-00000086 | GOOG-RDGZ-00000086 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403;  Foundation |
| G0786 | G0272 | GOOG-RDGZ-00000091 | GOOG-RDGZ-00000091 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403;  Foundation |
| G0787 | G0273 | GOOG-RDGZ-00000095 | GOOG-RDGZ-00000095 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403;  Foundation |
| G0788 | G0274 | GOOG-RDGZ-00000097 | GOOG-RDGZ-00000097 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403;  Foundation |

| | | | | | | |
|---|---|---|---|---|---|---|
| G0789 | G0275 | GOOG-RDGZ-00000098 | GOOG-RDGZ-00000098 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0790 | G0276 | GOOG-RDGZ-00000101 | GOOG-RDGZ-00000101 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0791 | G0277 | GOOG-RDGZ-00000102 | GOOG-RDGZ-00000102 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0792 | G0278 | GOOG-RDGZ-00000104 | GOOG-RDGZ-00000104 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0793 | G0279 | GOOG-RDGZ-00000105 | GOOG-RDGZ-00000105 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0794 | G0280 | GOOG-RDGZ-00000109 | GOOG-RDGZ-00000109 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0795 | G0281 | GOOG-RDGZ-00000110 | GOOG-RDGZ-00000110 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0796 | G0282 | GOOG-RDGZ-00000111 | GOOG-RDGZ-00000111 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0797 | G0283 | GOOG-RDGZ-00000112 | GOOG-RDGZ-00000112 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0798 | G0284 | GOOG-RDGZ-00000113 | GOOG-RDGZ-00000113 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0799 | G0285 | GOOG-RDGZ-00000116 | GOOG-RDGZ-00000116 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0800 | G0286 | GOOG-RDGZ-00000118 | GOOG-RDGZ-00000118 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees; | 802; 403; Foundation |
| G0801 | G0287 | GOOG-RDGZ-00000120 | GOOG-RDGZ-00000120 | Historic version of Find & control your Web & App Activity | | None |
| G0802 | G0288 | GOOG-RDGZ-00000122 | GOOG-RDGZ-00000122 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0803 | G0289 | GOOG-RDGZ-00000125 | GOOG-RDGZ-00000125 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0804 | G0290 | GOOG-RDGZ-00000126 | GOOG-RDGZ-00000126 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0805 | G0291 | GOOG-RDGZ-00000128 | GOOG-RDGZ-00000128 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0806 | G0292 | GOOG-RDGZ-00000129 | GOOG-RDGZ-00000129 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees; | 802; 403; Foundation |
| G0807 | G0293 | GOOG-RDGZ-00000130 | GOOG-RDGZ-00000130 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0808 | G0294 | GOOG-RDGZ-00000131 | GOOG-RDGZ-00000131 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0809 | G0295 | GOOG-RDGZ-00000133 | GOOG-RDGZ-00000133 | Historic version of Find & control your Web & App Activity | | 802; 403; Foundation |
| G0810 | G0296 | GOOG-RDGZ-00000134 | GOOG-RDGZ-00000134 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0811 | G0297 | GOOG-RDGZ-00000135 | GOOG-RDGZ-00000135 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0812 | G0298 | GOOG-RDGZ-00000138 | GOOG-RDGZ-00000138 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0813 | G0299 | GOOG-RDGZ-00000146 | GOOG-RDGZ-00000146 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0814 | G0300 | GOOG-RDGZ-00000150 | GOOG-RDGZ-00000150 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0815 | G0301 | GOOG-RDGZ-00000152 | GOOG-RDGZ-00000152 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees; | 802; 403; Foundation |
| G0816 | G0302 | GOOG-RDGZ-00000153 | GOOG-RDGZ-00000153 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0817 | G0303 | GOOG-RDGZ-00000156 | GOOG-RDGZ-00000156 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0818 | G0304 | GOOG-RDGZ-00000157 | GOOG-RDGZ-00000157 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0819 | G0305 | GOOG-RDGZ-00000158 | GOOG-RDGZ-00000158 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0820 | G0306 | GOOG-RDGZ-00000159 | GOOG-RDGZ-00000159 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0821 | G0307 | GOOG-RDGZ-00000160 | GOOG-RDGZ-00000160 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0822 | G0308 | GOOG-RDGZ-00000162 | GOOG-RDGZ-00000162 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0823 | G0309 | GOOG-RDGZ-00000167 | GOOG-RDGZ-00000167 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0824 | G0310 | GOOG-RDGZ-00000168 | GOOG-RDGZ-00000168 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0825 | G0311 | GOOG-RDGZ-00000169 | GOOG-RDGZ-00000169 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees; | 802; 403; Foundation |
| G0826 | G0312 | GOOG-RDGZ-00000171 | GOOG-RDGZ-00000171 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0827 | G0313 | GOOG-RDGZ-00000173 | GOOG-RDGZ-00000173 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0828 | G0314 | GOOG-RDGZ-00000179 | GOOG-RDGZ-00000179 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0829 | G0315 | GOOG-RDGZ-00000182 | GOOG-RDGZ-00000182 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0830 | G0316 | GOOG-RDGZ-00000183 | GOOG-RDGZ-00000183 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0831 | G0317 | GOOG-RDGZ-00000185 | GOOG-RDGZ-00000185 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0832 | G0318 | GOOG-RDGZ-00000186 | GOOG-RDGZ-00000186 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0833 | G0319 | GOOG-RDGZ-00000189 | GOOG-RDGZ-00000189 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0834 | G0320 | GOOG-RDGZ-00000191 | GOOG-RDGZ-00000191 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0835 | G0321 | GOOG-RDGZ-00000197 | GOOG-RDGZ-00000197 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0836 | G0322 | GOOG-RDGZ-00000198 | GOOG-RDGZ-00000198 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0837 | G0323 | GOOG-RDGZ-00000202 | GOOG-RDGZ-00000202 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0838 | G0324 | GOOG-RDGZ-00000206 | GOOG-RDGZ-00000206 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0839 | G0325 | GOOG-RDGZ-00000207 | GOOG-RDGZ-00000207 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0840 | G0326 | GOOG-RDGZ-00000210 | GOOG-RDGZ-00000210 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0841 | G0327 | GOOG-RDGZ-00000211 | GOOG-RDGZ-00000211 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0842 | G0328 | GOOG-RDGZ-00000212 | GOOG-RDGZ-00000212 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0843 | G0329 | GOOG-RDGZ-00000215 | GOOG-RDGZ-00000215 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0844 | G0330 | GOOG-RDGZ-00000218 | GOOG-RDGZ-00000218 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0845 | G0331 | GOOG-RDGZ-00000225 | GOOG-RDGZ-00000225 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0846 | G0332 | GOOG-RDGZ-00000227 | GOOG-RDGZ-00000227 | Historic version of Find & control your Web & App Activity (partial page) | | 802; 403; Foundation |
| G0847 | G0333 | GOOG-RDGZ-00000231 | GOOG-RDGZ-00000231 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0848 | G0334 | GOOG-RDGZ-00000232 | GOOG-RDGZ-00000232 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |

| | | | | | | |
|---|---|---|---|---|---|---|
| G0849 | G0335 | GOOG-RDGZ-00000235 | GOOG-RDGZ-00000235 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0850 | G0336 | GOOG-RDGZ-00000237 | GOOG-RDGZ-00000237 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0851 | G0337 | GOOG-RDGZ-00000239 | GOOG-RDGZ-00000239 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0852 | G0338 | GOOG-RDGZ-00000240 | GOOG-RDGZ-00000240 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0853 | G0339 | GOOG-RDGZ-00000241 | GOOG-RDGZ-00000241 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0854 | G0340 | GOOG-RDGZ-00000242 | GOOG-RDGZ-00000242 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0855 | G0341 | GOOG-RDGZ-00000244 | GOOG-RDGZ-00000244 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0856 | G0342 | GOOG-RDGZ-00000245 | GOOG-RDGZ-00000245 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0857 | G0343 | GOOG-RDGZ-00000246 | GOOG-RDGZ-00000246 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0858 | G0344 | GOOG-RDGZ-00000247 | GOOG-RDGZ-00000247 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0859 | G0345 | GOOG-RDGZ-00000248 | GOOG-RDGZ-00000248 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0860 | G0346 | GOOG-RDGZ-00000249 | GOOG-RDGZ-00000249 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0861 | G0347 | GOOG-RDGZ-00000250 | GOOG-RDGZ-00000250 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0862 | G0348 | GOOG-RDGZ-00000252 | GOOG-RDGZ-00000252 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0863 | G0349 | GOOG-RDGZ-00000253 | GOOG-RDGZ-00000253 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0864 | G0350 | GOOG-RDGZ-00000259 | GOOG-RDGZ-00000259 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0865 | G0351 | GOOG-RDGZ-00000261 | GOOG-RDGZ-00000261 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0866 | G0352 | GOOG-RDGZ-00000263 | GOOG-RDGZ-00000263 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0867 | G0353 | GOOG-RDGZ-00000264 | GOOG-RDGZ-00000264 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees; | 802; 403; Foundation |
| G0868 | G0354 | GOOG-RDGZ-00000266 | GOOG-RDGZ-00000266 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees; | 802; 403; Foundation |
| G0869 | G0355 | GOOG-RDGZ-00000268 | GOOG-RDGZ-00000268 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0870 | G0356 | GOOG-RDGZ-00000269 | GOOG-RDGZ-00000269 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0871 | G0357 | GOOG-RDGZ-00000273 | GOOG-RDGZ-00000273 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0872 | G0358 | GOOG-RDGZ-00000275 | GOOG-RDGZ-00000275 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0873 | G0359 | GOOG-RDGZ-00000276 | GOOG-RDGZ-00000276 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0874 | G0360 | GOOG-RDGZ-00000277 | GOOG-RDGZ-00000277 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0875 | G0361 | GOOG-RDGZ-00000282 | GOOG-RDGZ-00000282 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0876 | G0362 | GOOG-RDGZ-00000284 | GOOG-RDGZ-00000284 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0877 | G0363 | GOOG-RDGZ-00000287 | GOOG-RDGZ-00000287 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0878 | G0364 | GOOG-RDGZ-00000289 | GOOG-RDGZ-00000289 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0879 | G0365 | GOOG-RDGZ-00000290 | GOOG-RDGZ-00000290 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0880 | G0366 | GOOG-RDGZ-00000292 | GOOG-RDGZ-00000292 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0881 | G0367 | GOOG-RDGZ-00000294 | GOOG-RDGZ-00000294 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0882 | G0368 | GOOG-RDGZ-00000295 | GOOG-RDGZ-00000295 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0883 | G0369 | GOOG-RDGZ-00000297 | GOOG-RDGZ-00000297 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0884 | G0370 | GOOG-RDGZ-00000299 | GOOG-RDGZ-00000299 | Historic version of Find & control your Web & App Activity | David Monsees; | 802; 403; Foundation |
| G0885 | G0371 | GOOG-RDGZ-00000301 | GOOG-RDGZ-00000301 | Historic version of Find & control your Web & App Activity (partial page) | David Monsees | 802; 403; Foundation |
| G0886 | G0372 | GOOG-RDGZ-00000921 | GOOG-RDGZ-00000921 | Historic version of Find & control your Web & App Activity | David Monsees | 802; 403; Foundation |
| G0887 | G0373 | n/a | n/a | Floodit Demo (http://flood-it.app/?utm_source=partners&utm_medium=affiliate&utm_campaign=data%20share%20article&utm_content=first%20link | Steve Ganem | 401; 403; 802; Foundation; Not produced in discovery |
| G0888 | G0375 | n/a | n/a | Google Analytics FloodIt! Demo, available to jurors via laptop | Steve Ganem | 401; 403; 802; Foundation; Not produced in discovery |
| G0889 | n/a | n/a | n/a | [GA4] Activate Google signals for Google Analytics properties - Analytics Help (Web archive May 29, 2023) | Steve Ganem | 802; 403; Foundation |
| G0890 | n/a | n/a | n/a | [GA4] Automatically collected events - Analytics Help (Web archive May 12, 2023) | Steve Ganem | 802; 403; Foundation |
| G0891 | n/a | n/a | n/a | [GA4] Custom events - Analytics Help (Web archive June 1, 2023) | Steve Ganem | 802; 403; Foundation |
| G0892 | n/a | n/a | n/a | [GA4] Data-deletion requests - Analytics Help (Web archive March 26, 2023) | Steve Ganem | 802; 403; Foundation |
| G0893 | n/a | n/a | n/a | [GA4] Predefined user dimensions - Analytics Help (Web archive June 5, 2023) | Steve Ganem | 802; 403; Foundation |
| G0894 | n/a | n/a | n/a | [GA4] Measure activity across platforms with User-ID - Analytics Help (Web archive February 28, 2023) | Steve Ganem | 802; 403; Foundation |
| G0895 | n/a | n/a | n/a | [GA4] User properties - Analytics Help (Web archive March 15, 2023) | Steve Ganem | 802; 403; Foundation |
| G0896 | n/a | n/a | n/a | [UA] Upload data use policy [Legacy] - Analytics Help (Web archive December 27, 2022) | Steve Ganem | 802; 403; Foundation |
| G0897 | n/a | n/a | n/a | [ECF No. 383-2] MSJ Appx A-7 (Excerpt pages 169-172) (Key Terms – Privacy & Terms, as published on June 27, 2016) | David Monsees | 802; 403; Foundation |
| G0898 | n/a | n/a | n/a | [ECF No. 383-2] MSJ Appx A-7 (Excerpt pages 173-175) (How Google uses data when you use our apps – Privacy & Terms, as published July 18, 2016) | David Monsees | 802; 403; Foundation |
| G0899 | n/a | n/a | n/a | AdMob policies and restrictions - Google AdMob (Web archive March 8, 2023) | | 802; 403; Foundation; Not produced in discovery |
| G0900 | n/a | n/a | n/a | App Tracking Transparency Apple Developer Documentation (Web archive May 14, 2021) | John R. Black | 802; 403; Foundation; Not produced in discovery |
| G0901 | n/a | n/a | n/a | Automated bid strategy Definition - Google Ads Help (Web archive September 16, 2024) | Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0902 | n/a | n/a | n/a | Configure Analytics data collection and usage Google Analytics for Firebase for Android (web archive January 31, 2023) | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0903 | n/a | n/a | n/a | Configure Analytics data collection and usage Google Analytics for Firebase for ios (web archive February 2, 2023) | Steve Ganem | 802; 403; Foundation; Not produced in discovery |
| G0904 | n/a | n/a | n/a | Conversion tracking Definition - Google Ads Help (Web archive August 22, 2024) | Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0905 | n/a | n/a | n/a | Create a Google Account - Google Account Help (Web archive February 13, 2023) | | 802; 403; Foundation; Not produced in discovery |
| G0906 | n/a | n/a | n/a | Find & control your Web & App Activity - Android - Google Account Help (Web archive July 5, 2023) | David Monsees | 802; 403; Foundation; Not produced in discovery |

| | | | | Description | Witness | Objections |
|---|---|---|---|---|---|---|
| G0907 | n/a | n/a | n/a | Google AdMob - Ad revenue attribution configuration - AppsFlyer Help Center 2024-07-18 (Web archive (Web archive July 18, 2024) | Christopher Knittel | 802; 403; Foundation; Not produced in discovery |
| G0908 | n/a | n/a | n/a | About mobile app conversion tracking - Google Ads Help Webpage (support.google.com/googleads/answer/6100665) (Web archive May 25, 2024) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0909 | n/a | n/a | n/a | About modeled online conversions - Google Ads Help Webpage (support.google.com/googleads/answer/10081327) (Web archive July 13, 2024) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0910 | n/a | n/a | n/a | About tracking app conversions with an App Attribution Partner -Google Ads Help Webpage (support.google.com/google-ads/answer/12961802) (Web archive April 3, 2024) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0911 | n/a | n/a | n/a | Track app conversions with third-party app analytics -Google Ads Help Webpage (support.google.com/googleads/answer/7382633) (Web archive June 3, 2024) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0912 | n/a | n/a | n/a | Your guide to conversion modeling: Introduction -Google Ads Help Webpage (support.google.com/googleads/answer/12445061) (Web archive December 22, 2022) | Belinda Langner | 401; 403; 802; Foundation; Not produced in discovery |
| G0913 | n/a | n/a | n/a | Google Analytics for Firebase - Documentation - How it Works (Web archive February 13, 2023) | Steve Ganem | 802; 403; Not produced in discovery |
| G0914 | n/a | n/a | n/a | Google AdMob Help Webpage - How AdMob works (Web archive September 1, 2024) | Belinda Langner | 802; 403; Foundation; Not produced in discovery |
| G0915 | n/a | n/a | n/a | Google Analytics Help - How Google Analytics works (Web archive March 17, 2023) | Steve Ganem | 802; 403; Not produced in discovery |
| G0916 | n/a | n/a | n/a | My Ad Center Help - How personalized ads work (Web archive September 17, 2024) | David Monsees | 802; 403; Not produced in discovery |
| G0917 | n/a | n/a | n/a | Google Publisher Policies Help - Identifying Users (Web archive August 3, 2023) | Steve Ganem | 802; 403; Not produced in discovery |
| G0918 | n/a | n/a | n/a | iOS 14 is available today - Apple Newsroom - 2020-09-16 (Web archive September 10, 2024) | Christopher Knittel | 802; 403; Not produced in discovery |
| G0919 | n/a | n/a | n/a | Measure screenviews - Firebase Documentation Analytics (Web archive February 5, 2023) | Steve Ganem | 802; 403; Not produced in discovery |
| G0920 | n/a | n/a | n/a | Our Privacy Principles - Google Safety Center 2023-02-22 (Web archive February 22, 2023) | David Monsees | 802; 403; Not produced in discovery |
| G0921 | n/a | GOOG-RDGZ-00154768 | GOOG-RDGZ-00155040 | ACCC Bundle | | 401; 802; 403 |
| G0922 | n/a | n/a | n/a | Personalized and non-personalized ads - Google AdMob Help Center (Web archive August 6, 2022) | Steve Ganem | 802; 403; Not produced in discovery |
| G0923 | n/a | n/a | n/a | Prepare for the future with Google Analytics 4 (Web archive February 10, 2023) | Steve Ganem | 802; 403; Not produced in discovery |
| G0924 | n/a | n/a | n/a | Best practices to avoid sending Personally Identifiable Information (PII) - Google (Web archive March 30, 2023) | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0925 | n/a | n/a | n/a | Google Safeguarding your data (Web archive September 23, 2023) | | 401; 403; 802; Not produced in discovery |
| G0926 | n/a | GOOG-RDGZ-00186360 | GOOG-RDGZ-00186361 | Device Fingerprinting Policy (May 12, 2017) | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0927 | n/a | n/a | n/a | Set up conversions from Firebase or App Attribution Partners (web archive June 19, 2024) | Belinda Langner | 401; 403; 802; Not produced in discovery |
| G0928 | n/a | n/a | n/a | SKAdNetwork Apple Developer Documentation (web archive October 23, 2021) | Christopher Knittel | 802; 403; Foundation; Not produced in discovery |
| G0929 | n/a | GOOG-RDGZ-00184214 | GOOG-RDGZ-00184215 | Scrubbing Policies for Log Data | Steve Ganem | 401; 403; 802; Not produced in discovery |
| G0930 | n/a | n/a | n/a | Find & Control Your Web & App Activity (Web Archive September 16, 2024) | David Monsees | 401; 403; 802; Not produced in discovery |
| G0931 | | | | Diagram of Activity Controls Disclosures | David Monsees; Donna Hoffman | 401; 403; 802; Foundation; Does not comply with 1006 |
| G0932 | | | | Diagram of Ads Attribution | Belinda Langner | 401; 403; 802; Foundation; Does not comply with 1006 |
| G0933 | | | | Summary of Google Analytics Terms of Service | David Monsees | 401; 403; 802; Does not comply with 1006 |
| G0934 | | | | Summary of Google Privacy Policies & Key Terms | David Monsees | 401; 403; 802; Not produced during discovery; Does not comply with 1006 |
| G0935 | | | | Summary of Google's Help Center Pages | David Monsees | 401; 403; 802; Foundation; Not produced in discovery; Does not comply with 1006 |
| G0936 | | | | How Google uses information from sites or apps that use our services compilation | David Monsees | 401; 403; 802; Not produced in discovery; Does not comply with 1006 |
| G0937 | | | | Summary of Data Collection Disclosures for Screenwise Panel Program | Michael Lasinski | 401; 403; 802; Does not comply with 1006 |
| G0938 | | | | Summary of Definitions from Google's Privacy Policies and Key Terms Page | David Monsees | 401; 403; 802; Does not comply with 1006 |
| G0939 | | | | Summary of Internal Policies on the Use of Fingerprinting | Steve Ganem | 401; 403; 802; Does not comply with 1006 |
| G0940 | | | | Summary of Language from Every G4F ToS re Disclosing Use of GA and Not Sharing PII | Steve Ganem | 401; 403; 802; Does not comply with 1006 |
| G0941 | | | | Summary of Plaintiffs WAA and sWAA Statuses | Steve Ganem | |
| | | | | Diagram of Data Flow Process from GA4F to Google | | |
| PX0001 | | GOOG-RDGZ-00130381 | | Email from D. Sharma to C. Ruemmler on December 18, 2019 Re: Change WAA Master PRD go/change-waa-master-prd | Ruemmler, Schneier | Relevance - FRE 402; Incomplete - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Incomplete - FRE 106 |
| PX0002 | | GOOG-RDGZ-00151992 | | Presentation titled Retention Control Comprehension, dated April 27, 2020 | Monsees, Schneier, Miraglia | Hearsay - FRE 801/802; Lack of Foundation/Personal Knowledge - FRE 602; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0003 | | GOOG-RDGZ-00024709 | | Email from C. Ruemmler to D. Monsees, L. Liu, and N. Linkow on July 25, 2019 Re: Wording changes for WAA bit | Hochman, Monsees, Ruemmler, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0004 | | GOOG-RDGZ-00149701 | | Email from J. Mueller to J. McPhie, C. Fair, et al. on June 10, 2016 Re: Effect of flipping SWAA | Hochman, Miraglia, Schneier | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0005 | | GOOG-RDGZ-00044356 | | Email from H. Wong to C. Collada, C. Jordan, et al. on August 27, 2020 Re: Ondevice history cleanup | Kearns, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Hearsay - FRE 801/802 |
| PX0006 | | GOOG-RDGZ-00188668 | | Document titled Privacy Native Conversations, October 19, 2020 | Heft-Luthy, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0007 | | GOOG-RDGZ-00130322 | | Email from D. Sharma to C. Ruemmler on August 20, 2019 Re: Change WAA-off Lo... | Ruemmler, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Incomplete - FRE 106 |
| PX0008 | | GOOG-RDGZ-00130745 | | Email from S. Shih to G. Shih, N. Shi, et al. on August 7, 2020 Re: Questions to decouple SAA and A4W launches from Reminders Dahser launch | Ruemmler, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0009 | | GOOG-RDGZ-00043294.R | | Document titled N3 Research request - Express Echidna, dated June 8, 2020 | Monsees, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0010 | | GOOG-RDGZ-00039086 | | Email from E. Beres to J.K. Kearns, F. Worsley, et al. on November 13, 2018 Re: WAA check for user models | Kearns, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Hearsay - FRE 801/802; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |

| | Bates | | Description | Witnesses | Objections |
|---|---|---|---|---|---|
| PX0011 | GOOG-RDGZ-00033245 | | Email from D. Stone to S. Ganem on September 18, 2020 Re: Firebase IID to A... - | Hochman, Ganem, Schneier | Lack of Foundation/Personal Knowledge - FRE 602; Mislead the Jury/Unfairly Prejudicial - FRE 403; Hearsay - FRE 801/802; Incomplete - FRE 106 |
| PX0012 | GOOG-RDGZ-00089546 | | Email from X. Ruemmler to D. Monsees on July 8, 2020 Re: Core Services Web... | Hochman, Monsees, Ruemmler, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Incomplete - FRE 106 |
| PX0013 | GOOG-RDGZ-00044478.R | | Email from D. Monsees to S. Deguglielmo, D. Gatwood, C. Collada, et al. on September 9, 2020 Re: Disable Device History For Signed In WAA Off Users | Monsees, Hochman, Kearns, Schneier | Lack of Foundation/Personal Knowledge - FRE 602; Mislead the Jury/Unfairly Prejudicial - FRE 403; Hearsay - FRE 801/802 |
| PX0014 | GOOG-RDGZ-00020692 | | Presentation titled Pinecone Study 3 - UDC, dated April 25, 2017 | Hochman, Monsees, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0015 | GOOG-RDGZ-00021160 | | Presentation titled Data Retention Usability Study Findings, dated March 13, 2019 | Hochman, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0016 | GOOG-RDGZ-00087964 | | Email from B. Chen to D. Monsees on April 3, 2019 Re: WAA Retention | Word design doc - UXW | Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Incomplete - FRE 106 |
| PX0017 | GOOG-RDGZ-00129441 | | Presentation titled Google Account Privacy Narrative, dated February 2021 | Heft-Luthy, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0018 | GOOG-RDGZ-00203679 | | Document titled PrivacyNative | scratch pad, dated August 20, 2020 | Heft-Luthy, Hochman, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0019 | GOOG-RDGZ-00090236 | | Presentation titled Retention Cards Launch in Personalized Privacy Checkup, dated October 28, 2020 | Hochman, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0020 | GOOG-RDGZ-00144760 | | Presentation titled UDC Research, dated December 7, 2017 | Hochman, Monsees, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0021 | GOOG-RDGZ-00046896 | | Presentation titled Web and App Activity, dated January 27, 2021 | Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0022 | GOOG-RDGZ-00026517 | | Presentation titled N3 UXW - 2021 Overview and Approach, dated November 12, 2020 | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0023 | GOOG-RDGZ-00068127 | | Presentation titled Data Retention Usability Study Findings, dated March 13, 2019 | Monsees, Google Document Custodian | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0024 | GOOG-RDGZ-00118124 | | Document titled Personalization Data Sources Policy, dated July 10, 2020 | Hochman, Monsees | Relevance - FRE 402; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0025 | GOOG-RDGZ-00129096 | | Email from A. de Booij to J. McPhie on October 22, 2020 Re: Program Review: Privacy Surfaces | Heft-Luthy, Hochman, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0026 | GOOG-RDGZ-00016378 | | January 22, 2019 Version of the webpage "Google Privacy Policy" | Schneier, Ruemmler, Monsees, Plaintiffs | N/A |
| PX0027 | GOOG-RDGZ-00000231 | | May 7, 2019 Version of Google webpage "See & control your Web & App Activity" | Schneier, Ruemmler, Monsees, Plaintiffs | N/A |
| PX0028 | | | Excerpts of Google CEO Sundar Pichai's testimony before House Judiciary Committee, dated December 12, 2018 | Schneier, Hochman, Heft-Luthy, Monsees, Pichai | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Authenticity; Incomplete Document; Pichai excluded by June 25, 2025 Court Order |
| PX0029 | GOOG-RDGZ-00018689 | | Document titled Pincone 15 - Hamburg Debrief Notes, dated September 14, 2018 | Monsees, Heft-Luthy | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0030 | GOOG-RDGZ-00145451 | | Document titled Maps/local personal features, privacy settings, messaging, and logging, dated February 2015 | Monsees | Relevance - FRE 402; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0031 | GOOG-RDGZ-00150939 | | Email from G. Hogben to D. Kleidermacher, S. Adhya, et al. on November 29, 2018 Re: incognito | Schneier, Google Document Custodian | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0032 | GOOG-RDGZ-00025811 | | Document titled Internal Document titled "H3 mini-briefs - Dyna/Trust - Drafts, dated March 17, 2020 | Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0033 | GOOG-RDGZ-00151565 | | Email from C. Ruemmler to E. Miraglia, D. Monsees and M. Grabovac on July 18, 2020 Re: My Activity Support/Visibility | Ruemmler, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0034 | GOOG-RDGZ-00171164 | | Email from T. Lueth to R. Behl on February 8, 2019 Re: [For XFN review] .... | Schneier, Monsees | Relevance - FRE 402;Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Incomplete - FRE 106 |
| PX0035 | GOOG-RDGZ-00203674 | | Document titled Outline for Sarah's Feb 13, 2020 Privacy UX Kickoff Talk, dated February 8, 2020 | Schneier, Google Document Custodian | Relevance - FRE 402; Unfairly Prejudicial; Incomplete - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |

| Ex. | Bates/Doc ID | Description | Parties | Objections |
|---|---|---|---|---|
| PX0036 | GOOG-RDGZ-00015394 | September 18, 2017 Spreadsheet titled Pines | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0037 | GOOG-RDGZ-00018270 | Document from Monsees' files, dated March 14, 2018 | Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; |
| PX0038 | GOOG-RDGZ-00129042 | Chat Transcript between K. Allebu, A. de Booij, R. Brauer and J. Woll on October 8, 2020 Re: AAAAM3Erg4s-6O-0O-GR1xc | Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0039 | GOOG-RDGZ-00203545 | Email from E. Bellamy to A. de Booij on August 13, 2020 Re: PrivacyNative Perspective (go/privacynative-perspective) | Hochman; Heft-Luthy | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Authenticity; Incomplete - FRE 106 |
| PX0040 | GOOG-RDGZ-00203639 | Google Docs Notification to S. Heft-Luthy on October 12, 2020 Re: [Confidential] PrivacyNative Perspective (go/privacynativ... | Heft-Luthy | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Authenticity; Incomplete - FRE 106 |
| PX0041 | GOOG-RDGZ-00130416 | Document titled Cloud Trust Weekly Snippets, dated February 22, 2019 | Ruemmler | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0042 | GOOG-RDGZ-00173562 | Email from S. Heft-Luthy to PrivacySurfaces-Team and J. McPhie on October 14, 2020 Re: Fwd: Program Review: Privacy Surfaces | Heft-Luthy; Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0043 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0044 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0045 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0046 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0047 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0048 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0049 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0050 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0051 | GOOG-RDGZ-00000923 | Google's Terms of Service, modified April 14, 2014 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hochman | n/a |
| PX0052 | GOOG-RDGZ-00000929 | Google's Terms of Service, modified October 25, 2017 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hochman | n/a |
| PX0053 | GOOG-RDGZ-00000935 | Google's Terms of Service, modified March 31, 2020 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hochman | n/a |
| PX0054 | GOOG-RDGZ-00188592 | Google's Terms of Service, modified January 5, 2022 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hochman | n/a |
| PX0055 | | Google's Terms of Service, modified May 22, 2024 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hochman | n/a |
| PX0056 | | Google's Privacy Policy from June 28, 2016 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | |
| PX0057 | | Google's Privacy Policy from August 29, 2016 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0058 | | Google's Privacy Policy from March 1, 2017 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0059 | | Google's Privacy Policy from April 17, 2017 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0060 | | Google's Privacy Policy from October 2, 2017 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0061 | | Google's Privacy Policy from December 18, 2017 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0062 | | Google's Privacy Policy from May 25, 2018 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0063 | | Google's Privacy Policy from January 22, 2019 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0064 | | Google's Privacy Policy from October 15, 2019 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0065 | | Google's Privacy Policy from December 19, 2019 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0066 | | Google's Privacy Policy from March 31, 2020 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0067 | | Google's Privacy Policy from July 1, 2020 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0068 | | Google's Privacy Policy from August 28, 2020 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0069 | | Google's Privacy Policy from September 30, 2020 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0070 | | Google's Privacy Policy from February 4, 2021 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |

| | | | | |
|---|---|---|---|---|
| PX0071 | | | Google's Privacy Policy from July 1, 2021 | Monsees, Schneier, Plaintiffs, Heft-Luthy, Ganem, Hoffman, Hochman | n/a |
| PX0072 | | | Google's Privacy Policy from February 10, 2022 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0073 | | | Google's Privacy Policy from October 4, 2022 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0074 | | | Google's Privacy Policy from December 15, 2022 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0075 | | | Google's Privacy Policy from July 1, 2023 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0076 | | | Google's Privacy Policy from October 4, 2023 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0077 | | | Google's Privacy Policy from November 15, 2023 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0078 | | | Google's Privacy Policy from January 15, 2024 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0079 | | | Google's Privacy Policy from February 8, 2024 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0080 | | | Google's Privacy Policy from March 4, 2024 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0081 | | | Google's Privacy Policy from March 28, 2024 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0082 | | | Screenshot of Android Privacy Menu (Screen 1) | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0083 | | | Nov. 7, 2022 Email from L. Arakaki to R. Sila re: Google's Supp'l Interrogatory Response Set 3 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | Lack of Authentication - FRE 901; Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0084 | | | Google Activity Controls Page, from September 6, 2022 | Monsees, Schneier, Plaintiffs, Ganem, Hoffman, Hochman | n/a |
| PX0085 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0086 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0087 | GOOG-RDGZ-00208190 | | Document titled Historical WAA/sWAA Descriptions, dated December 5, 2022 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0088 | | | Google's "Find & Control your Web & App Activity" page (WAA Help page) | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0089 | GOOG-RDGZ-00000122 | | Document titled (s)WAA Disclosure, dated June 28, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0090 | GOOG-RDGZ-00000266 | | Document titled (s)WAA Disclosure, dated June 28, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0091 | GOOG-RDGZ-00000162 | | Document titled (s)WAA Disclosure, dated June 28, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0092 | GOOG-RDGZ-00000171 | | Document titled (s)WAA Disclosure, dated June 28, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0093 | GOOG-RDGZ-00000299 | | Document titled (s)WAA Disclosure, dated July 15, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0094 | GOOG-RDGZ-00000232 | | Document titled (s)WAA Disclosure, dated July 18, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0095 | GOOG-RDGZ-00000268 | | Document titled (s)WAA Disclosure, dated July 18, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0096 | GOOG-RDGZ-00000173 | | Document titled (s)WAA Disclosure, dated July 18, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0097 | GOOG-RDGZ-00000153 | | Document titled (s)WAA Disclosure, dated July 18, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0098 | GOOG-RDGZ-00000290 | | Document titled (s)WAA Disclosure, dated July 18, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0099 | GOOG-RDGZ-00000186 | | Document titled (s)WAA Disclosure, dated September 21, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0100 | GOOG-RDGZ-00000198 | | Document titled (s)WAA Disclosure, dated September 21, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0101 | GOOG-RDGZ-00000228 | | Document titled (s)WAA Disclosure, dated September 28, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0102 | GOOG-RDGZ-00000295 | | Document titled (s)WAA Disclosure, dated September 28, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0103 | GOOG-RDGZ-00000240 | | Document titled (s)WAA Disclosure, dated October 27, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0104 | GOOG-RDGZ-00000097 | | Document titled (s)WAA Disclosure, dated October 27, 2016 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0105 | GOOG-RDGZ-00000292 | | Document titled (s)WAA Disclosure, dated February 13, 2017 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0106 | GOOG-RDGZ-00000098 | | Document titled (s)WAA Disclosure, dated November 15, 2017 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0107 | GOOG-RDGZ-00000133 | | Document titled (s)WAA Disclosure, dated December 12, 2017 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0108 | GOOG-RDGZ-00000206 | | Document titled (s)WAA Disclosure, dated January 9, 2018 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0109 | GOOG-RDGZ-00000297 | | Document titled (s)WAA Disclosure, dated January 9, 2018 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0110 | GOOG-RDGZ-00000182 | | Document titled (s)WAA Disclosure, dated January 9, 2018 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |

| | | | | |
|---|---|---|---|---|
| PX0111 | GOOG-RDGZ-00000294 | Document titled (s)WAA Disclosure, dated August 3, 2018 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0112 | GOOG-RDGZ-00000167 | Document titled (s)WAA Disclosure, dated March 27, 2019 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0113 | GOOG-RDGZ-00000231 | Document titled (s)WAA Disclosure, dated May 7, 2019 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0114 | GOOG-RDGZ-00000120 | Document titled (s)WAA Disclosure, dated October 1, 2019 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0115 | GOOG-RDGZ-00000225 | Document titled (s)WAA Disclosure, dated August 5, 2020 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0116 | | Copy of WAA Help Page, dated June 16, 2020, via Wayback Machine -  Due to technical difficulties, this document will be produced in the near future. | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0117 | | Ruemmler Dep. Ex. 5: Copy of WAA Help Page from Ruemmler's Deposition | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0118 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0119 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0120 | | Enlarged Version of the "Activity Controls" and "What's saved as Web & App Activity" screen | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | |
| PX0121 | | "About Google" webpage, publically available, last visited July 20, 2023 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0122 | | Google Safety Center webpage titled Privacy tools that put you in control, from September 1, 2024 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0123 | GOOG-RDGZ-00020554 | Google webpage titled How Google Uses Information From Sites or Apps That Use Our Services, dated April 20, 2018 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0124 | GOOG-RDGZ-00020556 | Google webpage titled How Google Uses Information From Sites or Apps That Use Our Services, dated May 11, 2018 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0125 | GOOG-RDGZ-00020558 | Google webpage titled How Google Uses Information From Sites or Apps That Use Our Services, dated April 24, 2020 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0126 | GOOG-RDGZ-00020560 | Google webpage titled How Google Uses Information From Sites or Apps That Use Our Services, dated April 24, 2020 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0127 | GOOG-RDGZ-00020562 | Google webpage titled How Google Uses Information From Sites or Apps That Use Our Services, dated May 26, 2020 | Monsees, Schneier, Plaintiffs, Hoffman, Ganem, Ruemmler, Hochman | n/a |
| PX0128 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0129 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0130 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0131 | | Google Article titled Keeping your personal information private and safe - and putting you in control, dated June 1, 2015 | Schneier, Plaintiffs | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0132 | | Sundar Pichai NYT Op-Ed: "Privacy Should Not Be a Luxury Good" | Schneier, Plaintiffs, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901; Pichai excluded by June 25, 2025 Court Order |
| PX0133 | | Google Blog, titled "Keeping your information private", dated June 24, 2020 https://blog.google/technology/safety-security/keeping-private-information-private/ | Plaintiffs, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901; Pichai excluded by June 25, 2025 Court Order |
| PX0134 | | Document titled Written Testimony of Sundar Pichai, CEO of Alphabet Inc. before House Committee on the Judiciary, Subcommittee on Antitrust, Commercial, and Administrative Law, Hearing on "Online Platforms and Market Power, Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google, dated July 29, 2020 | Schneier, Pichai | Relevance - FRE 402, ECF Nos. 498, 537; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901; Pichai excluded by June 25, 2025 Court Order |
| PX0135 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0136 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0137 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0138 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0139 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0140 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0141 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0142 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0143 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0144 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0145 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0146 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0147 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0148 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0149 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0150 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |
| PX0151 | INTENTIONALLY LEFT BLANK | | | INTENTIONALLY LEFT BLANK |

| Exhibit | Bates | | Description | Witness | Objections |
|---|---|---|---|---|---|
| PX0152 | GOOG-RDGZ-00085183 | | Document Re: Velocity Meeting - G2.0 User Controls V2 notes, dated March 24, 2014 | Monsees, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0153 | GOOG-RDGZ-00035752 | | Document Re: "go/udc-snippets", dated September 10, 2014 | Monsees, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0154 | GOOG-RDGZ-00164255 | | Email from L. You to T. Roessler, J. Woloz and K. Enright on October 12, 2014 Re: UDC 10/10 meeting | Monsees, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Pichai excluded by June 25, 2025 Court Order |
| PX0155 | GOOG-RDGZ-00014184 | | Email from D. Monsees to B. Horling on March 16, 2015 Re: draft yet | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0156 | GOOG-RDGZ-00056947 | | Presentation titled "Firebase aka Google Mobile Platform (GMP), dated October 9, 2015" | Ganem, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0157 | GOOG-RDGZ-00149617 | | G. Fair 2016 Perf | Miraglia | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0158 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0159 | GOOG-RDGZ-00136298 | | Presentation titled Google Analytics Cross-Device Review, dated October 2016 | Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0160 | GOOG-RDGZ-00195309 | | Presentation titled "App Summit for Monetization" | Langner, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 (Langner is not listed on Plaintiffs' witness list) |
| PX0161 | GOOG-RDGZ-00156520 | | Email from G. Fair to M. Gilbert, D. Price, et al. on October 26, 2016 Re: Has Now stopped displaying useful cards? | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0162 | GOOG-RDGZ-00061295 | | Email from G. Fair to D. Corrigan on December 21, 2016 Re: Web & App Activity | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0163 | GOOG-RDGZ-00058424 | | Presentation titled Firebase + Firebase Analytics ACM, dated December 16, 2016 | Ganem | Relevance - FRE 402; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0164 | GOOG-RDGZ-00020680 | | Email from G. Fair to D. Monsees, D. Corrigan, et al. on January 27, 2017 Re: OPA OOBE for only device level settings - Invitation to edit | Monsees, Hochman | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; incomplete - FRE 106 |
| PX0165 | GOOG-RDGZ-00092072 | | Presentation titled Firebase Growth Presentation, dated February 2017 | Hochman | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0166 | GOOG-RDGZ-00145258 | | Email from E. Miraglia to G. Unger on March 2, 2017 Re: Question on current state on lockbox opt-in | Monsees, Miraglia, Hochman, Schneier | Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0167 | GOOG-RDGZ-00192217 | | Presentation titled "Universal App Campaign Best Practices" | Langner, Hochman | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0168 | GOOG-RDGZ-00061316 | | Email from D. Monsees to S. Ellmer, L. Alon, et al. on April 5, 2017 Re: Where is swaa stored? | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403;  Hearsay - FRE 801/802 |
| PX0169 | GOOG-RDGZ-00015211 | | Email from X. Zhang to E. Wald on June 9, 2017 Re: Chrome Sync data | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0170 | GOOG-RDGZ-00018195 | | Privacy Pattern: So You're Keeping Data with Transparency and Control | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0171 | GOOG-RDGZ-00187017 | | Document titled Google Analytics for Firebase, dated May 9, 2017 | Ganem, Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0172 | GOOG-RDGZ-00057867 | | Presentation titled Google Analytics for Firebase, dated May 22, 2017 | Ganem | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0173 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0174 | GOOG-RDGZ-00028309 | | Presentation titled Measurement For Growth Partner Summit 2017, dated August 30, 2017 | Ganem | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0175 | GOOG-RDGZ-00020110 | | Presentation titled Privacy, Footprints and GeoGA | Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0176 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0177 | GOOG-RDGZ-00018219 | | Document titled UDC - My Google, dated January 2, 2018 | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0178 | GOOG-RDGZ-00037749 | | Email from M. Tintor to B. Horling on April 3, 2018 Re: Dark patterns in Assistant | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Unfairly prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0179 | GOOG-RDGZ-00018254 | | Email from B. Lim to Tintor on April 3, 2018 re Dark patterns in Assistant | Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Unfairly prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0180 | GOOG-RDGZ-00076564 | | Firebase New Hire Overview (2018) | Google Document Custodian | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0181 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0182 | GOOG-RDGZ-00076980 | | Internal Document, titled "[Scotchmallow] Firebase packet, dated May 8, 2018" | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |

| | | | | | |
|---|---|---|---|---|---|
| PX0183 | GOOG-RDGZ-00037892.R | | Email from C. Ruemmler to E. Wald on May 23, 2018 re "Chrome History Data" | Ruemmler, Monsees | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0184 | GOOG-RDGZ-00018595 | | Presentation titled Trust & Privacy @ S-20, dated June 8, 2018 | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0185 | GOOG-RDGZ-00030007.R | | Document titled Collection Support for Device ID Remarketing, dated June 6, 2018 | Ganem | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0186 | GOOG-RDGZ-00018350 | | Presentation titled Pines, dated September, 2017 | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0187 | GOOG-RDGZ-00145258 | | Email from E. Miraglia to M. Segeritz on June 8, 2018 re sWAA significantly lower than other preset-opt-in UDC settings? | Miraglia, Monsees, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0188 | GOOG-RDGZ-00018409 | | Search & Trust (S-20) | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0189 | GOOG-RDGZ-00076933 | | Email from J. Shiver-Blake to F. Ma on June 18, 2018 Re: AdMob+ SDK Work Priority | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0190 | GOOG-RDGZ-00164171 | | Email from K. Enright to J. Menzel on June 29, 2018 Re: Privacy and Tracking | Google Document Custodian | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0191 | GOOG-RDGZ-00018455 | | Presentation titled Privacy Principles, dated July 2018 | Monsees, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0192 | GOOG-RDGZ-00117318 | | July 11, 2018 Spreadsheet Titled MG UXR Findings | Hefti-Luthy, Monsees, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Authenticity; Incomplete - FRE 106 |
| PX0193 | GOOG-RDGZ-00015004 | | Email from D. Monsees to J. Woll on July 19, 2018 Re: Replacing 'Activity' with 'History' | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0194 | GOOG-RDGZ-00145330 | | Internal Document, titled "UDC Leads sync meeting notes", dated August 2018 | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0195 | GOOG-RDGZ-00020740 | | Email from F. Sekles to D. Monsees on August 14, 2018 re Location History AP story | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0196 | GOOG-RDGZ-00018557 | | Note to Execs About AP Story | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0197 | GOOG-RDGZ-00157386 | | Email from B. Horling to V. Goel on August 14, 2018 re "Unauth PA" | Hefti-Luthy, Monsees | Relevance - FRE 402; Confusing the Issues/Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0198 | GOOG-RDGZ-00152785 | | Document titled Privileged and Confidential Location History | PR Post Mortem, dated August 15, 2018 | Monsees, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0199 | GOOG-RDGZ-00131086 | | Email from C. Hea Cho to A. Stein on August 16, 2018 re TGIF dory question on Location History | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0200 | GOOG-RDGZ-00160904 | | Email from H. Ahuja to K. Kanakamedala on August 18, 2018 re Update on Location review with Sundar on Monday | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0201 | GOOG-RDGZ-00145362 | | Email from D. Monsees to V. Adzic, dated August 20, 2018 re background location and waa | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0202 | GOOG-RDGZ-00127151 | | Email from C. Dubrowa to R. Shiikin on August 21, 2018 re Google Leads notes | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0203 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0204 | GOOG-RDGZ-00116916 | | Email from B. Horling to J. Menzel on August 23, 2018 re [Confirmed] - Working Together on Location | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0205 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0206 | GOOG-RDGZ-00018652 | | Initial privacy settings in AMS | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0207 | GOOG-RDGZ-00014927 | | Email from Jen Fitzpatrick Re: Updated Deck for Sundar, dated 9/12/18 | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0208 | GOOG-RDGZ-00038594 | | Internal Document titled "Update on Location for Google Leads, dated September 10, 2018" | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0209 | GOOG-RDGZ-00015165 | | SPUR 9/06: Controls for Personalization in Search Email | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0210 | GOOG-RDGZ-00171250 | | Email from A. Repetto to C. Iannuccilli on September 15, 2018 re "Next steps on Location History" | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |

| Exhibit | Bates | | Description | Witness | Objections |
|---|---|---|---|---|---|
| PX0211 | GOOG-RDGZ-00068316 | | Presentation titled My Google 7 Research Study, dated September, 2018 | | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0212 | GOOG-RDGZ-00207101 | | Email from R. Posner to S. Luthy on September 25, 2018 re "comments to Privacy Advisor review Sep 13" | Heft-Luthy | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Authenticity; Incomplete - FRE 106 |
| PX0213 | GOOG-RDGZ-00207105 | | Email from D. Warren to H. Luthy on September 26, 2018 re Privacy Advisor review on Sep 13 | Schneier, Heft-Luthy, Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511); Authenticity; Incomplete - FRE 106 |
| PX0214 | GOOG-RDGZ-00038846 | | Email from K. Dharndhere to D. Monsees on October 28, 2018 re "Google's Web & App activity gathers information about non-Google apps" | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0215 | GOOG-RDGZ-00130078 | | Internal Document, titled "Jen / Dane / Geo Leads", dated November 8, 2018 | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0216 | GOOG-RDGZ-00028472 | | Document titled Day 2: Sellside breakout sessions: AdMOb MCM Intro, dated November 13, 2018 | Hochman, Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0217 | GOOG-RDGZ-00087672 | | Email from S. Heft-Luthy to E. Lo and others on December 11, 2018 re PDPO PMs | Heft-Luthy, Monsees, Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0218 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0219 | GOOG-RDGZ-00210316 | | Presentation titled Noether Improving User Privacy for Apps, dated December 13, 2018 | Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0220 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0221 | GOOG-RDGZ-00153597 | | Internal Document, titled "ingemar : rothfuss 1:1 Notes", dated December 19, 2018 | Monsees, Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Incomplete Document; Pichai excluded by June 25, 2025 Court Order |
| PX0222 | GOOG-RDGZ-00028616 | | Email from B. Baker to S. Ganem on January 3, 2019 re: New Google Play enforcements? | Ganem | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0223 | GOOG-RDGZ-00185669 | | Internal Document, titled "Change WAA-off Logging PRD", dated January 16, 2019 | Monsees, Ruemmler | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0224 | GOOG-RDGZ-00177709 | | Presentation titled App Ads 10SDK Update (Project Uno), dated January 2019 | Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0225 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0226 | GOOG-RDGZ-00203483 | | Email from M. Chow to M. Blackwell on February 7, 2019 re Leads Cockpit Updates are on this week (1/7) | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0227 | GOOG-RDGZ-00181440 | | Document titled Firebase Data collection on GAIA ID, dated February 8, 2019 | Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0228 | GOOG-RDGZ-00145556 | | Change WAA Master PRD | Monsees, Ruemmler | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0229 | GOOG-RDGZ-00024166 | | Email from E. Boxhorn to D. Monsees on February 20, 2019 re "Assistant & Private Search control" | Monsees, Ruemmler | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0230 | GOOG-RDGZ-00130237 | | Email from Patrick LaMondia titled "Separate setting for personal results on Assistant" | Ruemmler | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0231 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0232 | GOOG-RDGZ-00028906 | | Presentation titled Google Analytics for Firebase DSK Deep Dive, dated February, 2019 | Ganem | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0233 | GOOG-RDGZ-00039515 | | Email from D. Monsees to Y. Kwon on February 29, 2019 re "March Launch for WAA location + Off Means Course" | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0234 | GOOG-RDGZ-00028992 | | Email from S. Ganem to M. Trong-Thi on March 1, 2019 re: Installed packages are being sent to app-measurement[.]com | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0235 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0236 | GOOG-RDGZ-00017489 | | Notes from Chris:Ankit notes, dated March 5, 2019 | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0237 | GOOG-RDGZ-00153380 | | Presentation titled "Off Means Course", dated March 25, 2019 | Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0238 | GOOG-RDGZ-00209109 | | Email from C. Wu to C. Machado on April 18, 2019 Re: WAA and sWAA control for gaia-based conversion tracking | Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0239 | GOOG-RDGZ-00209035 | | April 4, 2019 email from C. Wu to E. Ochotta | Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0240 | GOOG-RDGZ-00014314 | | Email from David Monsees Re: Monsees Perf 2019, dated 4/5/19 | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Incomplete - FRE 106 |
| PX0241 | INTENTIONALLY LEFT BLANK | | | | N/A |
| PX0242 | GOOG-RDGZ-00161364 | | Presentation titled GEO Privacy Champion: Key Privacy Concepts, dated April 17, 2019 | Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0243 | GOOG-RDGZ-00177701 | | Internal document titled "WAA Retention Control - Ads POV", dated April 17, 2019 | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0244 | GOOG-RDGZ-00186761 | | Presentation, titled "Data Retention Controls (WAA & LH)", dated April 17, 2019 | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0245 | GOOG-RDGZ-00042318 | | Presentation, titled "Retention Control in My Activity", dated April 17, 2019 | Monsees, Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |

| PX | Bates | | Description | Custodian | Objections |
|---|---|---|---|---|---|
| PX0246 | GOOG-RDGZ-00183074 | | Ads GAIA Council Meeting Notes | Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0247 | INTENTIONALLY LEFT BLANK | | | | N/A |
| PX0248 | GOOG-RDGZ-00019219 | | Presentation titled Retention Control in My Activity, dated April 17, 2019 | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0249 | GOOG-RDGZ-00014597 | | Email from K. Kosinski to C. Caywood on May 8, 2019 re "Google's Sundar Pichai: Privacy Should Not Be a Luxury Good" | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0250 | GOOG-RDGZ-00014578 | | Email from J. Degrave to C. Gao on May 9, 2019 re Google's Sundar Pichai: Privacy Should Not Be a Luxury Good | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0251 | GOOG-RDGZ-00059486 | | Email from R. Oak to E. Weng, S. Ganem and K. Gopalratnam on May 10, 2019 Re: Question about AdMob+ and IAPS | Ganem, Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0252 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0253 | GOOG-RDGZ-00202401 | | Presentation titled "Web to App Connect internal deck" | Langner, Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0254 | GOOG-RDGZ-00100625 | | Email from M. Kuo to firebase-discuss on May 31, 2019 re Firebase Performance and Analytics | Ganem, Hochman, Schneier | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0255 | GOOG-RDGZ-00082579 | | Email from S. Ganem to M. Lowe on June 6, 2019 Re: qq on web | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0256 | GOOG-RDGZ-00029866 | | Email from S. Ganem to D. Stone on June 10, 2019 Re: [Launch 179160] Device ID Remarketing Lists for O&O via In-app Pings | Ganem, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0257 | GOOG-RDGZ-00177433 | | Presentation titled "App Ads and Google Analytics", dated June 14, 2019 | Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0258 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0259 | GOOG-RDGZ-00040456 | | Email from Y. Tong to M. Mosley on July 1, 2019 Re: Does footprint support WAA bit turn off data fetch? | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0260 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0261 | GOOG-RDGZ-00047495 | | Google presentation titled "GAIA Remarketing Data from Apps through Firebase SDK", dated July 23, 2019 | Ganem, Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0262 | GOOG-RDGZ-00024695 | | Email from V. Adzic to D. Monsees on July 25, 2019 re Wording changes for WAA bit | Monsees, Ruemmler | Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0263 | GOOG-RDGZ-00127803 | | Email from M. Lynch to Privacy Surfaces Team on August 13, 2019 re this week in Privacy Surfaces - Aug 13 | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0264 | GOOG-RDGZ-00146721 | | Document titled PWG-Knowledge Office Hours Notes | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0265 | GOOG-RDGZ-00163898 | | Internal Document, titled "fma@ self eval packet - DRAFT, dated September 3, 2019" | Pichai | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Pichai excluded by June 25, 2025 Court Order |
| PX0266 | GOOG-RDGZ-00088573 | | Email from S. Amar to A. Degwekar, T. Kotal and Change-Waa-Team on September 13, 2019 Re: Logging gaiauserstate in clearcut logs | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0267 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0268 | GOOG-RDGZ-00052784 | | Presentation titled App Measurement Overview for Kishore GPL/PM, dated October 2019 | Ganem | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0269 | GOOG-RDGZ-00127840 | | Email from K. Luu to D. Core and others dated October 11, 2019 re the "Simplifications of Privacy Settings" | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0270 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0271 | GOOG-RDGZ-00088856 | | Email from S. Marti to M. Mosley on November 20, 2019 Re: GWS putting GAIA IDs in anonymous logs | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0272 | GOOG-RDGZ-00041592 | | Email from K. Liu to A. Young on November 21, 2019 Re: Review for changing WAA off logging | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0273 | GOOG-RDGZ-00046121 | | Internal Document, titled "WAA+YT+LH Default Retention Summary", dated December 10, 2019 | Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0274 | GOOG-RDGZ-00130366 | | Email from C. Ruemmler to E. Boxhoorn on December 13, 2019 re "Ramping up Logging Changes and Experiment for WAA-off traffic" | Ruemmler, Monsees | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0275 | GOOG-RDGZ-00046271 | | Document titled Obfuscating GAIA ID in WAA-off logs, dated December 15, 2019 | Monsees, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0276 | GOOG-RDGZ-00209764 | | Email from M. Segeritz to D. Monsees on February 3, 2020 Re: Effect of WAA/sWAA/YT History on GAP functionality/value | Monsees, Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0277 | GOOG-RDGZ-00061531 | | Internal Document, titled "Web & App Activity Default Retention FAQs", dated February 19, 2020 | Monsees | Relevance - FRE 402;  Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0278 | GOOG-RDGZ-00031436 | | Email from S. Ganem to C. Scott on February 27, 2020 re: Firebase analytics related questions | Ganem | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0279 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0280 | GOOG-RDGZ-00025584 | | Document titled "Draft i/o Privacy Narrative" | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0281 | GOOG-RDGZ-00196620 | | Presentation titled "Google Ads Attribution Apps Summit" | Hochman, Langner | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0282 | GOOG-RDGZ-00106253 | | Email from D. Mouret to A. Rahavan on March 12, 2020 Re: [gaquestions] CCPA: Clarification on Sharing with Google products & services & Google signals | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0283 | GOOG-RDGZ-00090067 | | Presentation titled N3 UXR Strategy - Overview and approach, dated May 5, 2020 | Schneier, Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |

| Ex. No. | Bates | | Description | Witness | Objections |
|---|---|---|---|---|---|
| PX0284 | GOOG-RDGZ-00181141 | | Google document titled "UDS Privacy Policy Overview" | Hochman | Relevance - FRE 402;  Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0285 | GOOG-RDGZ-00181801 | | Internal Document, titled "PWG Analytics Playbook", dated April 2020 | Schneier | Relevance - FRE 402;  Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0286 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0287 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0288 | GOOG-RDGZ-00208099 | | Document titled "Rubidium Interim Ads Privacy Changes PRD" | Hochman | Relevance - FRE 402;  Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0289 | GOOG-RDGZ-00060716 | | Presentation titled Increase user engagement with Firebase & Google Analytics, dated April 28, 2020 | Ganem, Hochman, Schneier | Relevance - FRE 402;  Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0290 | GOOG-RDGZ-00060716 | | Presentation titled "Increase user engagement with Firebase & Google Analytics" | Ganem, Hochman | (Appears to be duplicate) |
| PX0291 | GOOG-RDGZ-00151484 | | N3 UXR Staffing | | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0292 | GOOG-RDGZ-00043018 | | My Activity - PDPO Review | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0293 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0294 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0295 | GOOG-RDGZ-00070506 | | Presentation titled Firebase - AdMob, dated June 2020 | Schneier | Unfairly Prejudicial - FRE 403;  Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0296 | GOOG-RDGZ-00043133 | | Email from T. Roessler to D. Sharma on June 2, 2020 c: sWAA Logging | Monsees, Hochman | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0297 | GOOG-RDGZ-00046727 | | Document titled "Need to Know - Communicate with Care" | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0298 | | | Google blog post titled How our display buying platforms share revenue with publishers, dated June 23, 2020 | | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0299 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0300 | GOOG-RDGZ-00032535 | | Email from S. Ganem to R. Extra on June 24, 2020 Re: Firebase Next Steps | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0301 | GOOG-RDGZ-00169704 | | Email from Othar to R. Ahulre on June 7, 2020 re Chat Transcript | Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0302 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0303 | GOOG-RDGZ-00167809 | | ID-steering Newsletter | Heft-Luthy | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0304 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0305 | GOOG-RDGZ-00054795 | | Email from X. Ye to C. Bindra on August 18, 2020 Re: Target audience without 1:1 mapping | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0306 | GOOG-RDGZ-00066703 | | Cohort Report Infrastructure Design | Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0307 | GOOG-RDGZ-00033244 | | Email from X. Ye to S. Ganem on September 17, 2020 re a comment in the document "Firebase IID to Analytics PWG Analysis" | Ganem, Hochman, Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Incomplete - FRE 106 |
| PX0308 | GOOG-RDGZ-00044641.R | | Email from A. young to C. Gutnajer on September 21, 2020 re "WAA Logging Change" | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0309 | GOOG-RDGZ-00184430 | | Internal Document, titled "Toward a privacy-native Google experience", dated October 1, 2020 | Heft-Luthy | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0310 | GOOG-RDGZ-00061172 | | Analytics-IID - Storage Design | Ganem | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0311 | GOOG-RDGZ-00209974 | | Presentation titled "Why our approach to consent negatively impacts trust: Product strategy review", dated October 7, 2020 | Monsees, Heft-Luthy | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0312 | GOOG-RDGZ-00173600 | | Document titled "PrivacyNative Perpspective" | Heft-Luthy, Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0313 | GOOG-RDGZ-00159764 | | Email from S. Luthy to M. Lynch on October 21, 2020 re "Program Review: Privacy Surfaces" | Heft-Luthy | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0314 | GOOG-RDGZ-00129084 | | Email from O. Helyse to A. Debooji on October 21, 2020 re Chat | Schneier | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |
| PX0315 | GOOG-RDGZ-00203740 | | PDPO UXR Mgr Meeting Notes 2020 | | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511). |

| | Bates | | Description | Witness | Objections |
|---|---|---|---|---|---|
| PX0316 | GOOG-RDGZ-00001010 | | Google Webpage titled Analytics Help Page "Realtime", dated January 23, 2021 | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0317 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0318 | GOOG-RDGZ-00026437 | | Presentation titled Project Instep | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0319 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0320 | GOOG-RDGZ-00067393 | | Scion - AdMob Integration Principles | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0321 | GOOG-RDGZ-00068676 | | Presentation titled Instep UXR Lit Review, dated February, 2021 | Monsees | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0322 | GOOG-RDGZ-00067396 | | Google Ads & Analytics: Internal Training for Firebase, dated November 15, 2019 | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0323 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0324 | GOOG-RDGZ-00067792 | | Presentation titled Firebase Operate Roadmap for AdMob, 2020 | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0325 | GOOG-RDGZ-00068107 | | Document titled Comm Doc - Google Analytics for Firebase | Ganem | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0326 | GOOG-RDGZ-00209974 | | Consent UX Research Overview | Google Document Custodian | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Improper Expert Opinion - FRE 702 (Schneier Opinion on Consumer Expectations Excluded per ECF No. 511) |
| PX0327 | GOOG-RDGZ-00211106 | | Spreadsheet titled "Fields in AdMob Logs" | Hochman | Relevance - FRE 402; Mislead the Jury/Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0328 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0329 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0330 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0331 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0332 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0333 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0334 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0335 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0336 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0337 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0338 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0339 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0340 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0341 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0342 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0343 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0344 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0345 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0346 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0347 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0348 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0349 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0350 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0351 | | | Google and YouTube Will Pay Record $170 Million for Alleged Violations of Children's Privacy Law<br><br>https://www.ftc.gov/news-events/news/press-releases/2019/09/google-youtube-will-pay-record-170-million-alleged-violations-childrens-privacy-law<br><br>[NOTE: URL fixed from last time] | Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0352 | | | Google Will Pay $22.5 Million to Settle FTC Charges it Misrepresented Privacy Assurances to Users of Apple's Safari Internet Browser<br><br>https://www.ftc.gov/news-events/news/press-releases/2012/08/google-will-pay-225-million-settle-ftc-charges-it-misrepresented-privacy-assurances-users-apples | Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0353 | | | In re Google Inc. Agreement Containing Consent Order (FTC - Google) | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0354 | | | Sept. 23, 2014 Email from C. Palmer to chrome-security re: I promise this is my last rant about Incognito :) (Dkt. 928-34, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |

| | | | | | |
|---|---|---|---|---|---|
| PX0355 | | | Dec. 12, 2014 email from W. Holfelder to Palmer re: Incognito. :( (Dkt. 928-68, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0356 | | | Feb. 11, 2015 email from C. Palmer to A. Porter Felt re: Incognito-fest 2015 (Dkt. 928-61, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0357 | | | Jun. 21, 2016 email from C. Palmer to S. Borsay re: Google "Incognito" Precision (Dkt. 928-51, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0358 | | | Jul. 11, 2018 Chat Transcript (Dkt. 928-52, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0359 | | | Presentation titled The Incognito Problem (Dkt. 928-83, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0360 | | | Sept. 24, 2018 email from C. Palmer to R. Halavati re: The Incognito Problem - Invitation to edit (Dkt. 928-47, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0361 | | | Nov. 6, 2018 email from C. Palmer to M. Paddon re: EFF: Google Chrome's Users Take a Back Seat to Its Bottom Line (Dkt. 928-50, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0362 | | | Jan. 29, 2021 email from L. Twohill to S. Pichai (Dkt. 928-76, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0363 | | | May 19, 2016 email from C. Palmer to A. Porter Felt (Dkt. 928-60, Brown v. Google, 4:20-CV-3664 (N.D. Cal.)) | Palmer | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0364 | | | Attorney General Mark Brnovich Achieves Historic $85 Million Settlement with Google<br><br>https://www.azag.gov/press-release/attorney-general-mark-brnovich-achieves-historic-85-million-settlement-google | Schneier | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0365 | | | Attorney General Ken Paxton Secures Historic $1.375 Billion Settlement with Google Related to Texans' Data Privacy Rights<br><br>https://www.texasattorneygeneral.gov/news/releases/attorney-general-ken-paxton-secures-historic-1375-billion-settlement-google-related-texans-data | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0366 | | | No, hashing still doesn't make your data anonymous<br><br>https://www.ftc.gov/policy/advocacy-research/tech-at-ftc/2024/07/no-hashing-still-doesnt-make-your-data-anonymous | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0367 | | | Complying with COPPA: Frequently Asked Questions<br><br>https://www.ftc.gov/business-guidance/resources/complying-coppa-frequently-asked-questions | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0368 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0369 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0370 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0371 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0372 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0373 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0374 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0375 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0376 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0377 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0378 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0379 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0380 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0381 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0382 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0383 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0384 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0385 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0386 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0387 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0388 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0389 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0390 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0391 | | GOOG-RDGZ-00187578 | Document titled Screenwise Panel Recruitment Survey, dated March 4, 2022 | Lasinski | Hearsay - FRE 801/802; Lack of Foundation/Personal Knowledge - FRE 602; Lack of Authentication - FRE 901 |
| PX0392 | | GOOG-RDGZ-00187574 | Document titled IPSOS Incentive Structure History, dated March 4, 2022 | Google Document Custodian | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0393 | | | Google Screenwise Panel Privacy Policy<br><br>https://screenwisepanel.com/google-panel-privacy-policy | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |

| PX | Bates | | Description | Witness | Objections |
|---|---|---|---|---|---|
| PX0394 | GOOG-RDGZ-00187623 | | Google Screenwise Panel Brochure | Lasinski | Hearsay - FRE 801/802; Lack of Foundation/Personal Knowledge - FRE 602; Lack of Authentication - FRE 901 |
| PX0395 | | | "About the Ipsos Screenwise Panel" https://screenwisepanel.com/home | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0396 | | | "AT&T charges $29 more for gigabit fiber that doesn't watch your Web browsing," https://arstechnica.com/information-technology/2015/02/att-charges-29-more-for-gigabit-fiber-that-doesnt-watch-your-web-browsing | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0397 | | | AT&T Offers Gigabit Internet Discount in Exchange for Your Web History (Ars Technica article) https://arstechnica.com/information-technology/2013/12/att-offers-gigabit-internet-discount-in-exchange-for-your-web-history/ | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0398 | | | Nielsen Computer & Mobile Panel Frequently Asked Questions https://computermobilepanel.nielsen.com/ui/US/en/faqen.html | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0399 | | | "Nielsen Computer & Mobile Panel" https://computermobilepanel.nielsen.com/ui/US/en/sdp/landing | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403 Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0400 | | | What is SavvyConnect? https://surveysavvy.com/savvyconnect/ | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0401 | | | How It Works [SavvyConnect] https://surveysavvy.com/how-it-works/ | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0402 | | | SavvyConnect Monthly Participation Requirements https://surveysavvy.com/savvyconnect-requirements/ | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0403 | GOOG-RDGZ-00204475 | | Spreadsheet titled "Google Accounts with WAA and/or sWAA on/off on a monthly basis" | Lasinski, Hochman | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0404 | GOOG-RDGZ-02111191 | | Monthly (s)WAA-Off Accounts from May 2020 through July 2024 | Lasinski, Hochman | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0405 | GOOG-RDGZ-02111194 | | Monthly (s)WAA-Off Accounts from August 2024 through September 2024 | Lasinski, Hochman | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0406 | GOOG-RDGZ-02111187 | | GAP, WAA, sWAA Statistics | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0407 | GOOG-RDGZ-00187010 | | GAP, WAA, sWAA Statistics | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0408 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0409 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0410 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0411 | | | Exploring the Economics of Personal Data: Survey of Methodologies for Measuring Monetary Value | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901; Late Disclosure - FRCP 26, 37 |
| PX0412 | | | Google's June 7, 2024 Responses to Questions from the Class Notice Administrator | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0413 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0414 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0415 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0416 | | | Document titled Use pay for conversions in Display campaigns, dated July 19, 2023 | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0417 | GOOG-RDGZ-00188469 | | Document titled Ads Impact Response from 'ChromeGuard' and 'SameSite & Secure' Launches, dated May 7, 2019 | Lasinski, Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0418 | GOOG-RDGZ-00185743 | | App Promo Revenue Data | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0419 | GOOG-RDGZ-00184247 | | App Promo Income Statement | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0420 | GOOG-RDGZ-00185744 | | App Promo Income Statement | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0421 | GOOG-RDGZ-02111189 | | App Promo Revenue Data | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0422 | GOOG-RDGZ-02111196 | | App Promo Revenue Data | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0423 | GOOG-RDGZ-00187666 | | App Promo P&L | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0424 | GOOG-RDGZ-00187665 | | App Promo P&L | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0425 | GOOG-RDGZ-00187666 | | AdMob Income Statement | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0426 | GOOG-RDGZ-00187665 | | AdMob Income Statement | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0427 | GOOG-RDGZ-02111197 | | AdMob Revenue Data | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0428 | GOOG-RDGZ-02111188 | | AdMob P&L from 2022, 2023 | Lasinski | Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0429 | | | Google Form 10-K for the fiscal year ended December 31, 2024 | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0430 | | | Website titled "Most popular installed ad network software development kits (SDKs) across Android apps worldwide as of January 2025", https://www.statista.com/statistics/1035623/leading-mobile-app-ad-network-sdks-android/ | Hochman | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0431 | | | Publication by App Annie Titled, Spotlight on Consumer App Usage, Part 1, https://www.insidemarketing.it/wp-content/uploads/2017/06/1705_Report_Consumer_App_Usage_EN.pdf | Hochman, Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |

| | | | | |
|---|---|---|---|---|
| PX0432 | | | August 16, 2022 email from E. Santacana to A. Frawley RE: Rodriguez v. Google | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0433 | | | November 8, 2024 letter from E. Santacana to M. Mao | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0434 | | | February 25, 2025 letter from E. Santacana to M. Mao | Lasinski | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0435 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0436 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0437 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0438 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0439 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0440 | INTENTIONALLY LEFT BLANK | | | | INTENTIONALLY LEFT BLANK |
| PX0441 | GOOG-RDGZ-00071768 | | Spreadsheet titled "GWS Log Schema" | Hochman | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0442 | GOOG-RDGZ-00182721 | | Data Production from Google | Hochman, Rodriguez | n/a |
| PX0443 | GOOG-RDGZ-00208333 | | Data Production from Google | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0444 | GOOG-RDGZ-00208334 | | Data Production from Google | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0445 | GOOG-RDGZ-00210433 | | Data Production from Google | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0446 | GOOG-RDGZ-00210431 | | Data Production from Google | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0447 | GOOG-RDGZ-00210490; GOOG-RDGZ-00210491 to GOOG-RDGZ-00211103 | | Data Production from Google | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0448 | GOOG-RDGZ-00210432 | | Data Production from Google | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0449 | | | February 23, 2023 Data Productions from Google re: Test Account Subscriber Info and WAA and sWAA Records - Due to technical difficulties, this document will be produced in the near future. | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0450 | GOOG-RDGZ-00210491 to GOOG-RDGZ-00211103 | | Data Productions from Google: Re UUAD Data | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0451 | GOOG-RDGZ-00210433 | | rodriguez_litigation_adevents.csv | Hochman | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0452 | GOOG-RDGZ-00071766 | | Data Production from Google | Hochman, Plaintiffs | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0453 | GOOG-RDGZ-00071767 | | Data Production from Google | Hochman, Plaintiffs | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0454 | GOOG-RDGZ-00182689 | | Data Production from Google | Hochman, Rodriguez | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0455 | GOOG-RDGZ-00124313-15; GOOG-RDGZ-00013556; GOOG-RDGZ-00013559; GOOG-RDGZ-00013569-70; GOOG-RDGZ-00013578; GOOG-RDGZ-00013583; GOOG-RDGZ-00013597; GOOG-RDGZ-00210399; GOOG-RDGZ-00210402; GOOG-RDGZ-00210402-05; GOOG-RDGZ-00210411, GOOG-RDGZ-00210415 | | Data Productions from Google re: Rodriguez Subscriber Information | Hochman, Rodriguez | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0456 | GOOG-RDGZ-00124316-17; GOOG-RDGZ-00013600; GOOG-RDGZ-00013603; GOOG-RDGZ-00013603.0001; GOOG-RDGZ-00013613-14; GOOG-RDGZ-00013613.0001-14.0001; GOOG-RDGZ-00013622; GOOG-RDGZ-00013622.0001; GOOG-RDGZ-00013627; GOOG-RDGZ-00013627.0001; GOOG-RDGZ-00013641; GOOG-RDGZ-00210430; GOOG-RDGZ-00210438; GOOG-RDGZ-00210442; GOOG-RDGZ-00210443; GOOG-RDGZ-00210445-48; GOOG-RDGZ-00013641.0001;GOOG-RDGZ-00210458-59; GOOG-RDGZ-00210465-66; GOOG-RDGZ-00210488-89 | | Data Productions from Google re: Rodriguez WAA and sWAA on/off records | Hochman, Rodriguez | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0457 | GOOG-RDGZ-00013586-93; GOOG-RDGZ-00210418-25 | | Data Productions from Google re: Cataldo Subscriber Information | Hochman, Cataldo | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0458 | GOOG-RDGZ-00001630-37; GOOG-RDGZ-00001630.0001-37.0001; GOOG-RDGZ-00013630-37; GOOG-RDGZ-00013630.0001-637.0001; GOOG-RDGZ-00210471-80 | | Data Productions from Google re: Cataldo WAA and sWAA on/off records - Due to technical difficulties with respect to this exhibit, some portions of which should be produced in native, select segments of the exhibit will be produced in the near future in their native format. | Hochman, Cataldo | Relevance - 402; Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |

| Exhibit | Bates | | Description | Witness | | Objections |
|---|---|---|---|---|---|---|
| PX0459 | GOOG-RDGZ-00124318-20; GOOG-RDGZ-00013554-55; GOOG-RDGZ-00013557; GOOG-RDGZ-00013574; GOOG-RDGZ-00013596; GOOG-RDGZ-00210397-98; GOOG-RDGZ-00210400; GOOG-RDGZ-00210400; GOOG-RDGZ-00210407; GOOG-RGZ-00210426 | | Data Productions from Google re: Harvey Subscriber Information | Hochman, Harvey | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0460 | GOOG-RDGZ-00124327-28; GOOG-RDGZ-00013598-99; GOOG-RDGZ-00013601; GOOG-RDGZ-00013618; GOOG-RDGZ-00013640; GOOG-RDGZ-00013598.0001-99.0001; GOOG-RDGZ-00013601.0001; GOOG-RGZ-00210434-7; GOOG-RGZ-00210439-40; GOOG-RGZ-00210451; GOOG-RGZ-00210481 | | Data Productions from Google re: Harvey WAA and sWAA on/off records | Hochman, Harvey | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0461 | GOOG-RDGZ-00013598 | | Data Production from Google | Hochman, Harvey | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0462 | GOOG-RDGZ-00013598.0001 | | Data Production from Google | Hochman, Harvey | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602 |
| PX0463 | GOOG-RDGZ-00210406; GOOG-RDGZ-00013573 | | Data Productions from Google re: Santiago Subscriber Information | Hochman, Santiago | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0464 | GOOG-RDGZ-00210449-50; GOOG-RDGZ-00013617-.0001 | | Data Productions from Google re: Santiago WAA and sWAA on/off records | Hochman, Santiago | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802 |
| PX0465 | INTENTIONALLY LEFT BLANK | | | | | INTENTIONALLY LEFT BLANK |
| PX0466 | INTENTIONALLY LEFT BLANK | | | | | INTENTIONALLY LEFT BLANK |
| PX0467 | INTENTIONALLY LEFT BLANK | | | | | INTENTIONALLY LEFT BLANK |
| PX0468 | INTENTIONALLY LEFT BLANK | | | | | INTENTIONALLY LEFT BLANK |
| PX0469 | INTENTIONALLY LEFT BLANK | | | | | INTENTIONALLY LEFT BLANK |
| PX0470 | | | Trial transcript from Csupo v. Google LLC, No. 19-cv-352557 (Santa Clara Sup. Ct.) | | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901 |
| PX0471 | | | Heft-Luthy Dep. Ex. 340 (Resume) | Heft-Luthy | | INTENTIONALLY LEFT BLANK |
| PX0472 | | | Monsees LinkedIn Resume | Monsees | | Relevance - FRE 402 |
| PX0473 | | | Kearns Dep. Ex. 370 (Resume) | Kearns | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Authentication - FRE 901 |
| PX0474 | | | Ganem LinkedIn Resume | Ganem | | Relevance - FRE 402 |
| PX0475 | | | Ruemmler Dep. Ex. 1 (Resume) | Ruemmler | | Relevance - FRE 402 |
| PX0476 | | | Witness Sundar Pichai Bio, https://www.congress.gov/116/meeting/house/110883/witnesses/HHRG-116-JU05-Bio-PichaiS-20200729.pdf | Pichai | | Relevance - FRE 402; Unfairly Prejudicial - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Hearsay - FRE 801/802; Lack of Authentication - FRE 901; Pichai excluded by June 25, 2025 Court Order |
| PX0477 | | | Summary of (s)WAA-Off Accounts | Lasinski, Hochman, Monsees | | |
| PX0478 | | | Summary of (s)WAA-Off Users | Lasinski, Keegan | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lacks Foundation - FRE 702; Inaccurate Summary - FRE 1006 |
| PX0479 | | | Summary of (s)WAA-Off Devices | Keegan | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0480 | | | Summary of Average Number of Months Class Members Had (s)WAA Off | Lasinski, Keegan | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0481 | | | Summary of Locations from Records Saved by Google for Plaintiff Cataldo's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0482 | | | Summary of Locations from Records Saved by Google for Plaintiff Cataldo's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0483 | | | Summary of Locations from Records Saved by Google for Plaintiff Harvey's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0484 | | | Summary of Locations from Records Saved by Google for Plaintiff Harvey's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0485 | | | Summary of Locations from Records Saved by Google for Plaintiff Rodriguez's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0486 | | | Summary of Locations from Records Saved by Google for Plaintiff Rodriguez's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0487 | | | Volume of Records Saved by Google from Plaintiff Cataldo's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - FRE 402; Jury confusion - FRE 403; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0488 | | | Volume of Records Saved by Google from Plaintiff Cataldo's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - FRE 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0489 | | | Volume of Records Saved by Google from Plaintiff Harvey's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | | Relevance - FRE 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0490 | | | Dkt. 481 - Joint Stipulation on Google's Supplemental Financial Productions | Lasinski | | Jury confusion - FRE 403; Lack of Foundation/Personal Knowledge - FRE 602; |

| | | | | | |
|---|---|---|---|---|---|
| PX0491 | | | Volume of Records Saved by Google from Plaintiff Harvey's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | Relevance - FRE 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0492 | | | Volume of Records Saved by Google from Plaintiff Rodriguez's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | Relevance - FRE 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0493 | | | Volume of Records Saved by Google from Plaintiff Rodriguez's Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | Relevance - FRE 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0494 | | | Digital Map File of Locations from Records Saved by Google for Plaintiffs' Non-Google App Activity While (s)WAA Was Off Between October 15, 2021 and December 20, 2021 | Hochman, Google Records Custodian | Relevance - FRE 402; Unfair Prejudice, Misleading the Jury - FRE 403; Lack of Authentication - FRE 901; Lack of Foundation/Personal Knowledge - FRE 602; Inaccurate Summary - FRE 1006 |
| PX0495 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0496 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0497 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0498 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0499 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0500 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0501 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0502 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0503 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0504 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0505 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0506 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0507 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0508 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0509 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0510 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0511 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0512 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0513 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0514 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |
| PX0515 | INTENTIONALLY LEFT BLANK | n/a | n/a | n/a | INTENTIONALLY LEFT BLANK |