1  COOLEY LLP
   MICHAEL A. ATTANASIO (151529)
2  (mattanasio@cooley.com)
   BENEDICT Y. HUR (224018)
3  (bhur@cooley.com)
   SIMONA AGNOLUCCI (246943)
4  (sagnolucci@cooley.com)
   EDUARDO E. SANTACANA (281668)
5  (esantacana@cooley.com)
   ARGEMIRA FLÓREZ (331153)
6  (aflorez@cooley.com)
   NAIARA TOKER (346145)
7  (ntoker@cooley.com)
   HARRIS MATEEN (335593)
8  (hmateen@cooley.com)
   THILINI CHANDRASEKERA (333672)
9  (tchandrasekera@cooley.com)
   ISABELLA MCKINLEY CORBO (346226)
10 (icorbo@cooley.com)
   CHELSEA HU (357212)
11 (chu@cooley.com)
   3 Embarcadero Center, 20th Floor
12 San Francisco, CA  94111-4004
   Telephone:     (415) 693-2000
13 Facsimile:      (415) 693-2222

14 Attorneys for Defendant
   GOOGLE LLC

15

16                  UNITED STATES DISTRICT COURT

17                NORTHERN DISTRICT OF CALIFORNIA

18                    SAN FRANCISCO DIVISION

19

20 ANIBAL RODRIGUEZ, et al. individually and     Case No. 3:20-CV-04688-RS
   on behalf of all others similarly situated,
21                                               **GOOGLE'S DEPOSITION DESIGNATIONS**
                   Plaintiffs,
22                                               Dept:      3, 17th Fl.
          v.                                     Judge:     Hon. Richard Seeborg
23
   GOOGLE LLC,                                   Date Action Filed: July 14, 2020
24                                               Trial Date: August 18, 2025
                   Defendant.
25

26

27

28

COOLEY LLP
ATTORNEYS AT LAW
SAN FRANCISCO

| Transcript Witness | Defendant's Affirmative | | Plaintiffs' Objections | Plaintiffs' Counter | | Defendant's Objections to Counter Designations |
|---|---|---|---|---|---|---|
| | Start | End | | Start | End | |
| 2022-10-16 Anibal Rodriguez | 20:23 | 21:5 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 21:25 | 22:4 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 24:14 | 25:16 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 26:10 | 26:13 | 106, 401, 403, Cumulative | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 26:19 | 28:10 | 106, 401, 403, Cumulative | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 28:11 | 29:6 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 30:24 | 32:23 | 106, 401, 403, Cumulative | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 33:17 | 34:8 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 34:13 | 34:19 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 33:7 | 33:16 | 106, 401, 403, Cumulative | 39:24 | 35:4 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 35:20 | 36:1 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 33:17 | 34:8 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 34:13 | 34:19 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 34:20 | 34:23 | 106, 401, 403, Cumulative | 39:24 | 35:4 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 35:20 | 36:1 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 33:17 | 34:8 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 34:13 | 34:19 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 35:5 | 35:19 | 106, 401, 403, Cumulative | 39:24 | 35:4 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 35:20 | 36:1 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 36:2 | 36:18 | 106, 401, 403, Cumulative | 29:7 | 30:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 39:5 | 42:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 36:20 | 37:12 | 106, 401, 403, Cumulative | 29:7 | 30:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 39:5 | 42:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 37:15 | 39:4 | 106, 401, 403, Cumulative | 29:7 | 30:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 39:5 | 42:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 45:18 | 46:11 | 106, 401, 403, Cumulative | 28:19 | 29:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 46:12 | 46:14 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 47:9 | 47:12 | 401, 403, 602, 701, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 62:11 | 62:18 | 106, 401, 403, Cumulative | 62:4 | 62:10 | N/A |
| 2022-10-16 Anibal Rodriguez | 71:12 | 72:21 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 73:1 | 73:15 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 77:1 | 80:14 | 106, 401, 403, Cumulative | 29:7 | 30:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 74:13 | 75:19 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 75:23 | 76:25 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |

| Deposition | Begin | End | Objections | Begin | End | Counter-Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 80:15 | 80:16 | 106, 401, 403, Cumulative, MIL | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 80:18 | 81:14 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 80:20 | 81:14 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 82:9 | 84:1 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |

| Deposition | Begin | End | Objections | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 82:22 | 84:1 | 106, 401, 403, Cumulative, MIL | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 83:16 | 84:1 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 87:8 | 87:12 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |

| Deponent | Begin | End | Basis | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | 87:14 | 87:24 | 106, 401, 403, Cumulative, MIL | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 92:22 | 92:24 | 106, 401, 403, Cumulative, MIL | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |

| Deposition | Begin | End | Objection Basis | From | To | Objection |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 26:10 | 32:15 | Objecting only to 26:14-18, 29:7-30:23<br>FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 93:1 | 94:1 | 106, 401, 403, Cumulative, MIL | 86:24 | 87:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 | N/A |
| 2022-10-16 Anibal Rodriguez | 98:6 | 99:15 | 106, 401, 403, Cumulative | 94:2 | 97:8 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 109:2 | 109:3 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 | N/A |
| 2022-10-16 Anibal Rodriguez | 107:9 | 109:1 | 106, 401, 403, Cumulative | 119:4 | 119:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 119:19 | 122:15 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 122:18 | 126:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 109:2 | 109:3 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 | N/A |
| 2022-10-16 Anibal Rodriguez | 109:4 | 114:4 | 106, 401, 403, Cumulative | 119:4 | 119:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 119:19 | 122:15 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 122:18 | 126:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 109:2 | 109:3 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 | N/A |
| 2022-10-16 Anibal Rodriguez | 114:7 | 115:13 | 106, 401, 403, Cumulative | 118:24 | 126:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 109:2 | 109:3 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 119:4 | 119:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |

| Witness | Begin | End | Objections | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 115:17 | 118:23 | 106, 401, 403, Cumulative | 119:19 | 122:15 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 122:18 | 126:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | 129:14 | 129:16 | 106, Cumulative | 128:10 | 129:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 129:17 | 131:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Waste of Time, Cumulative, Unduly Prejudicial); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 133:5 | 134:12 | 106, 401, 403, Cumulative | 134:13 | 136:14 | FRE 401/402 (Relevance); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 136:18 | 137:19 | FRE 401/402 (Relevance); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness) |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 | N/A |
| 2022-10-16 Anibal Rodriguez | 147:14 | 148:5 | 106, 401, 403, Cumulative | 148:6 | 148:7 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| | | | | 148:10 | 148:12 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 | FRE 106 (Incomplete) |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 | N/A |
| 2022-10-16 Anibal Rodriguez | 148:13 | 148:19 | 106, 401, 403, Cumulative | 148:6 | 148:7 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| | | | | 148:10 | 148:12 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 | FRE 106 (Incomplete) |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 | N/A |
| 2022-10-16 Anibal Rodriguez | 148:21 | 149:19 | 106, 401, 403, Cumulative | 148:6 | 148:7 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| | | | | 148:10 | 148:12 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 | FRE 106 (Incomplete) |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 | N/A |
| 2022-10-16 Anibal Rodriguez | 149:24 | 150:22 | 106, 401, 403, Cumulative | 148:6 | 148:7 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| | | | | 148:10 | 148:12 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 | FRE 401/402 (Relevance); FRE 403 (Waste of Time) |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 | FRE 106 (Incomplete) |
| 2022-10-16 Anibal Rodriguez | 160:23 | 162:18 | 401, 403, Cumulative | 159:24 | 160:4 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 160:14 | 160:19 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 164:9 | 165:13 | 401, 403, 602, 701, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 164:20 | 165:18 | 106, PRIV, 701, Cumulative | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 165:25 | 167:4 | 106, PRIV, 701, Cumulative | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 176:10 | 177:10 | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 177:11 | 178:10 | 106, 403, MIL, Cumulative | 180:22 | 183:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 183:14 | 185:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 176:10 | 177:10 | N/A |
| 2022-10-16 Anibal Rodriguez | 178:17 | 179:10 | 106, 403, MIL, Cumulative | 180:22 | 183:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | | | | 183:14 | 185:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 188:7 | 188:15 | 401, 403, 701, Cumulative | 188:16 | 188:23 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-10-16 Anibal Rodriguez | 219:3 | 219:7 | 401, 403, 701, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 254:18 | 254:21 | 106, 401, 403, Cumulative | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 253:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | 254:23 | 255:16 | 106, 401, 403, Cumulative | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | 255:19 | 256:1 | 106, 401, 403, Cumulative | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |

| | | | | Start | End | Objection |
|---|---|---|---|---|---|---|
| 2022-10-16Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | 256:3 | 256:5 | 106, 401, 403, Cumulative | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | 256:10 | 256:14 | 106, 401, 403, Cumulative | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | 256:16 | 257:5 | 106, 401, 403, Cumulative | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |

| Deponent | Start | End | Codes | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | 264:11 | 264:17 | 401, 403, 701, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 274:20 | 275:14 | 401, 403, 602, Cumulative | 275:15 | 276:3 | N/A |
| 2022-10-16 Anibal Rodriguez | 280:7 | 282:21 | 106, 401, 403, Cumulative | 67:9 | 67:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Waste of Time); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 134:13 | 136:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 136:18 | 137:19 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | N/A | 279:13 | 280:6 | |
| 2022-10-16 Anibal Rodriguez | 299:3 | 300:15 | 106, 401, 403, Cumulative | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23<br>FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 67:9 | 67:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Waste of Time); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 134:13 | 136:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 136:18 | 137:19 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 | Objecting only to 29:7-30:23<br>FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 67:9 | 67:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Waste of Time); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16Anibal Rodriguez | 300:16 | 300:18 | 106, 401, 403, Cumulative | 134:14 | 137:19 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701/702 (Improper Opinion From Lay Witness); FRE 106 (Incomplete); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | 311:5 | 313:9 | 106, 401, 403, Cumulative, MIL | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |

| Deponent | Start | End | Objections | Start | End | FRE Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez |  |  |  | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 311:10 | 312:17 | 106, 401, 403, Cumulative, MIL | 247:15 | 253:14 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 253:18 | 255:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 254:1 | 254:17 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 257:6 | 258:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 323:21 | 325:7 | 106, 401, 403, Cumulative | 322:15 | 323:13 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez |  |  |  | 325:8 | 326:15 | N/A |
| 2022-10-16 Anibal Rodriguez | 323:21 | 325:21 | 106, 401, 403, Cumulative | 322:15 | 323:13 | FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez |  |  |  | 325:8 | 326:15 | N/A |
| 2022-10-16 Anibal Rodriguez | 327:2 | 327:6 | 106, 401, 403, Cumulative, MIL | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 327:8 | 327:15 | 106, 401, 403, Cumulative, MIL | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez |  |  |  | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | 329:11 | 330:6 | 106, 401, 403, Cumulative, MIL | 89:9 | 90:13 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 611 (Beyond Scope of Affirmative Designation); Inappropriate Use of FRE 106 |
| 2022-10-16 Anibal Rodriguez | | | | 327:17 | 329:10 | N/A |
| 2022-10-16 Anibal Rodriguez | 344:8 | 344:12 | 106, 401, 403, Cumulative, V | 339:18 | 340:5 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion) |
| 2022-10-16 Anibal Rodriguez | | | | 340:12 | 342:2 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 342:4 | 343:17 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 343:19 | 344:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 344:13 | 347:15 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 349:5 | 350:4 | 106, 401, 403, Cumulative, V | 347:16 | 349:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 350:23 | 351:10 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 351:12 | 352:21 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 352:23 | 353:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 353:10 | 355:10 | Objecting only to: 354:5-355:10 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 350:5 | 350:22 | 106, 401, 403, Cumulative, V | 347:16 | 349:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 350:23 | 351:10 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 351:12 | 352:21 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 352:23 | 353:7 | N/A |
| 2022-10-16 Anibal Rodriguez | | | | 353:10 | 355:10 | Objecting only to: 354:5-355:10 FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 359:23 | 359:25 | 106, 401, 403, Cumulative | 355:11 | 356:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 360:3 | 361:12 | 106, 401, 403, Cumulative | 355:11 | 356:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 362:3 | 362:8 | 106, 401, 403, Cumulative | 355:11 | 356:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 362:13 | 363:1 | 106, 401, 403, Cumulative | 355:11 | 356:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 363:3 | 365:2 | 106, 401, 403, Cumulative | 355:11 | 356:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 | FRE 401/402 (Relevance); FRE 403 (Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | 42:20 | 43:19 | 401, 403, V, Cumulative | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |

| Date/Witness | Start | End | Objections | Start | End | Objection Detail |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 44:1 | 44:17 | 106, 401, 403, Cumulative, V | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 45:20 | 46:8 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | 47:10 | 47:22 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | 60:1 | 60:25 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |

| Date | | | | Start | End | Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | |
| 2022-10-16 Anibal Rodriguez | 61:4 | 61:8 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | |
| 2022-10-16 Anibal Rodriguez | 63:22 | 64:22 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | |
| 2022-10-16 Anibal Rodriguez | | | | 63:15 | 63:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay) |
| 2022-10-16 Anibal Rodriguez | | | | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |

| Deposition | Begin | End | Objections | Counter Begin | Counter End | Counter-Designation Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 65:6 | 65:11 | 106, 401, 403, Cumulative, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | |
| 2022-10-16 Anibal Rodriguez | | | | 63:15 | 63:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 66:6 | 66:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 65:24 | 66:5 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | |
| 2022-10-16 Anibal Rodriguez | | | | 63:15 | 63:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 66:6 | 66:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 67:13 | 68:2 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | |
| 2022-10-16 Anibal Rodriguez | | | | 63:15 | 63:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 66:6 | 66:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative);  FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 68:24 | 69:14 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 84:17 | 84:22 | 401, 403, 602, 701, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 89:18 | 89:23 | 106, 401, 403, Cumulative, MIL | 88:20 | 89:17 | |
| | | | | 90:23 | 91:3 | |
| 2022-10-16 Anibal Rodriguez | 90:9 | 90:22 | 106, 401, 403, Cumulative, MIL | 88:20 | 89:17 | |
| | | | | 90:23 | 91:3 | |
| 2022-10-16 Anibal Rodriguez | | | | 23:10 | 24:15 | FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 | FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 28:3 | 28:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative) |
| 2022-10-16 Anibal Rodriguez | | | | 29:6 | 36:2 | Objecting only to 29:6-31:2; 33:8-10: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 91:12 | 94:7 | 106, 401, 403, Cumulative, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 46:9 | 47:6 | |
| 2022-10-16 Anibal Rodriguez | | | | 59:13 | 59:25 | FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 61:9 | 62:19 | FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 63:15 | 63:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 66:6 | 66:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative);  FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 97:10 | 97:21 | |
| 2022-10-16 Anibal Rodriguez | 97:22 | 98:3 | 106, 401, 403, Cumulative, 602, S | 98:4 | 98:21 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 100:9 | 100:16 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 100:19 | 101:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 101:11 | 102:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 102:10 | 103:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 103:4 | 103:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 103:10 | 103:13 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 103:18 | 103:25 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | |
| 2022-10-16 Anibal Rodriguez | 104:6 | 104:8 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 104:13 | 104:22 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 105:13 | 105:14 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 105:18 | 105:18 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 109:22 | 111:2 | 403, 602, Cumulative | 109:18 | 109:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 111:3 | 111:17 | 401, 403, 602, 701, 802, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 114:22 | 114:25 | 401, 403, Cumulative | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 117:18 | 118:6 | 106, 401, 403 | 118:15 | 119:20 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 135:16 | 135:21 | 401, 403, 602, 701, V, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 148:6 | 148:24 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 149:5 | 149:8 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 149:14 | 151:22 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 150:8 | 151:22 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 151:11 | 152:12 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 151:25 | 152:6 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation);  FRE 106 (Does not support counter-designation) |

| Deposition | Start | End | Objections | C-Start | C-End | Counter-Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 152:11 | 152:12 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); |
| | | | | 152:13 | 153:3 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 171:10 | 172:21 | 106, 401, 403, Cumulative | 169:23 | 171:2 | |
| | | | | 173:13 | 173:23 | FRE 401/402 (Relevance) FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 172:25 | 173:12 | 106, 401, 403, Cumulative | 169:23 | 171:2 | |
| | | | | 173:13 | 173:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 173:24 | 174:7 | 106, 401, 403, Cumulative | 169:23 | 171:2 | |
| | | | | 173:13 | 173:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 180:12 | 181:19 | 401, 403, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 191:16 | 191:23 | 106, 401, 403, Cumulative, PRIV | 188:2 | 189:22 | FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 191:24 | 192:3 | 106, 401, 403, Cumulative, PRIV | 188:2 | 189:22 | |
| 2022-10-16 Anibal Rodriguez | 196:8 | 197:4 | 106, Cumulative | 193:20 | 196:7 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 197:6 | 197:8 | 106, 401, 403, Cumulative, 802, MIL | 197:9 | 198:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 203:5 | 203:13 | 106, 401, 403, Cumulative, 802, MIL | 197:9 | 198:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| | | | | 203:14 | 204:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 204:5 | 205:5 | 106, 401, 403, Cumulative, 802, MIL | 197:9 | 198:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| | | | | 203:14 | 204:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 214:19 | 214:19 | 401, 403, 602, 701, V, Cumulative | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16Anibal Rodriguez | 221:24 | 222:10 | 106, 401, 403, Cumulative, 701, S, V | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | 222:17 | 223:1 | 106, 401, 403, Cumulative, 701, S, V | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 223:8 | 223:17 | 106, 401, 403, Cumulative, 701, S, V | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 224:1 | 224:7 | 106, 401, 403, Cumulative, 701, S, V | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 Does not support counter-designation |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 224:24 | 227:5 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 Does not support counter-designation |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |

| Deposition | Begin | End | Objections | Counter Begin | Counter End | Counter Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 227:10 | 227:18 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 227:10 | 228:4 | 106, 401, 403, Cumulative, 701, S, V | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 228:8 | 229:6 | 106, 401, 403, Cumulative, 701, S, V | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 229:10 | 229:18 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 230:9 | 230:13 | 106, 401, 403, Cumulative, 701, S, V | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion) FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 230:15 | 230:24 | 106, 401, 403, Cumulative, 701, S, V | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion) FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion) FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 79:25 | 80:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| | 236:10 | 237:14 | 106, 401, 403, Cumulative, 701, S, V | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 80:16 | 81:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16Anibal Rodriguez | 236:20 | 237:14 | 106, 401, 403, Cumulative, 701, S, V | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | 239:15 | 239:17 | 106, 401, 403, Cumulative, V | 237:21 | 239:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 239:18 | 239:19 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | 240:11 | 241:5 | 106, 401, 403, Cumulative, V | 239:20 | 240:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 244:2 | 244:7 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | 241:18 | 244:1 | 106, 401, 403, Cumulative, V | 239:20 | 240:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 244:2 | 244:7 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | 244:8 | 244:10 | 106, 401, 403, Cumulative, V, MIL | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay);  FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16Anibal Rodriguez | 244:12 | 245:9 | 106, 401, 403, Cumulative, V, MIL | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay);  FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 245:13 | 246:16 | 106, 401, 403, Cumulative, V, MIL | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 232:23 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 245:10 | 245:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 246:18 | 248:3 | 106, 401, 403, Cumulative, V, MIL | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 245:10 | 245:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 40:22 | 41:4 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 41:22 | 43:1 | Objecting to 41:22-42:13 only: FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 802 (Hearsay);  FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 248:5 | 248:6 | 106, 401, 403, Cumulative, V, MIL | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 245:10 | 245:12 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 248:13 | 248:19 | 401, 403, V, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 249:6 | 249:7 | 401, 403, 802, Cumulative, PRIV | | | |
| 2022-10-16 Anibal Rodriguez | 249:12 | 249:23 | 401, 403, 802, Cumulative, PRIV | | | |
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 250:7 | 251:18 | 106, 401, 403, Cumulative, 701, S, V, MIL | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| Date / Witness | Desig. Start | Desig. End | Objections | CD Start | CD End | Counter-Objections |
|---|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 74:2 | 74:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 79:25 | 80:15 | |
| 2022-10-16 Anibal Rodriguez | | | | 80:16 | 81:2 | |
| 2022-10-16 Anibal Rodriguez | | | | 81:8 | 81:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 81:13 | 84:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 112:12 | 113:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 251:24 | 252:4 | 106, 401, 403, Cumulative, 701, S, V, MIL | 218:14 | 221:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 222:13 | 222:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 224:8 | 224:23 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 232:23 | 232:24 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | | | | 233:1 | 233:16 | FRE 401/402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-10-16 Anibal Rodriguez | 252:6 | 253:6 | 401, 403, 802, V, Cumulative | | | |
| 2022-10-16 Anibal Rodriguez | 253:10 | 253:14 | 401, 403, 802, V, Cumulative | | | |
| 2022-02-17 Sal Cataldo | 20:15 | 20:22 | 106, 401, 403, Cumulative | 42:5 | 43:11 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 20:24 | 20:25 | 106, 401, 403, Cumulative | 42:5 | 43:11 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-17Sal Cataldo | 21:2 | 21:7 | 106, 401, 403, Cumulative | 42:5 | 43:11 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 24:13 | 25:5 | 401, 403, Cumulative | | | |
| 2022-02-17Sal Cataldo | 29:22 | 30:7 | 106, 401, 403, Cumulative, PRIV | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 30:9 | 30:16 | 106, 401, 403, Cumulative, PRIV | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 30:21 | 32:4 | 106, 401, 403, Cumulative, PRIV | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 32:9 | 33:14 | 106, 401, 403, Cumulative, PRIV | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-17Sal Cataldo | | | | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 33:25 | 34:5 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 35:9 | 35:25 | 401, 403, Cumulative | | | |
| 2022-02-17Sal Cataldo | | | | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 43:12 | 43:22 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 43:24 | 43:25 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 44:1 | 44:13 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge) |
| 2022-02-17Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability) |
| 2022-02-17Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 50:3 | 50:7 | Objecting to 50:6-7 only:  FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 50:15 | 51:2 | 106, 401, 403, Cumulative, 602 | 50:11 | 50:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| Witness | Begin | End | Affirmative Objections | Begin | End | Counter Objections |
|---|---|---|---|---|---|---|
| 2022-02-17Sal Cataldo | | | | 51:16 | 52:5 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 50:3 | 50:7 | Objecting to 50:6-7 only:  FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support |
| 2022-02-17Sal Cataldo | 51:4 | 51:14 | 106, 401, 403, Cumulative, 602 | 50:11 | 50:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 51:16 | 52:5 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 52:16 | 53:1 | 106, 401, 403, Cumulative, 602 | 53:11 | 53:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 53:6 | 53:10 | 106, 401, 403, Cumulative, 602 | 53:11 | 53:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 57:2 | 58:11 | 106, 401, 403, Cumulative, 602, S | 58:13 | 58:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 58:24 | 59:12 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 81:13 | 81:20 | |
| 2022-02-17Sal Cataldo | | | | 81:25 | 82:5 | |
| 2022-02-17Sal Cataldo | 82:6 | 82:9 | 106, 401, 403, Cumulative, 701 | 82:10 | 82:13 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 82:17 | 83:2 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | 84:5 | 84:14 | 106, 401, 403, Cumulative, 602, 701 | 84:15 | 84:17 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 84:20 | 85:7 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17Sal Cataldo | | | | 85:14 | 85:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| Witness | Aff. Start | Aff. End | Affirmative Objections | CD Start | CD End | Counter-Designation Objections |
|---|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | | | | 85:21 | 86:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 84:15 | 84:17 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 85:8 | 85:13 | 106, 401, 403, Cumulative, 602, 701 | 84:20 | 85:7 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 85:14 | 85:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 85:21 | 87:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 89:12 | 90:15 | 106, 401, 403, Cumulative | 90:16 | 90:16 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | 96:4 | 96:6 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 96:20 | 97:21 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 | |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 100:10 | 100:13 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 101:2 | 101:8 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 102:23 | 104:7 | 106, 401, 403, Cumulative | 90:16 | 90:16 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 110:16 | 110:21 | |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 | |
| 2022-02-17 Sal Cataldo | 110:11 | 110:15 | 106, 401, 403, Cumulative | 112:14 | 112:25 | |
| 2022-02-17 Sal Cataldo | | | | 114:5 | 114:9 | |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 | |
| 2022-02-17 Sal Cataldo | | | | 110:16 | 110:21 | |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 | |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 | |

| Deposition | Begin | End | Designation | Counter Begin | Counter End | Counter Objection |
|---|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 111:3 | 112:13 | 106, 401, 403, Cumulative | 114:5 | 114:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 113:1 | 113:12 | 106, 401, 403, Cumulative | 110:16 | 110:21 | |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 | |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 | |
| 2022-02-17 Sal Cataldo | | | | 114:5 | 114:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 113:16 | 113:22 | 106, 401, 403, Cumulative | 110:16 | 110:21 | |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 | |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 | |
| 2022-02-17 Sal Cataldo | | | | 114:5 | 114:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 113:24 | 114:3 | 106, 401, 403, Cumulative | 110:16 | 110:21 | |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 | |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 | |
| 2022-02-17 Sal Cataldo | | | | 114:5 | 114:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 119:18 | 120:7 | 106, 401, 403, Cumulative, 602 | 50:3 | 50:7 | |
| 2022-02-17 Sal Cataldo | | | | 50:11 | 50:14 | |
| 2022-02-17 Sal Cataldo | | | | 51:16 | 52:5 | |
| 2022-02-17 Sal Cataldo | | | | 120:8 | 120:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 120:22 | 121:5 | 106, 401, 403, Cumulative, 602 | 50:3 | 50:7 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 50:11 | 50:14 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 51:16 | 52:5 | |
| 2022-02-17 Sal Cataldo | | | | 120:8 | 120:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 126:21 | 126:25 | 106, 401, 403, Cumulative | 124:16 | 126:20 | |
| | | | | 129:1 | 129:5 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 128:14 | 128:25 | 106, 401, 403, Cumulative, 602, 701 | 129:7 | 129:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 131:8 | 132:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 132:3 | 133:3 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 138:21 | 141:25 | 106, 401, 403, Cumulative, 602, 701 | 138:13 | 138:20 | |
| 2022-02-17 Sal Cataldo | 150:19 | 153:18 | 106, 401, 403, 602, 802, V, Cumulative | 150:12 | 150:18 | |
| 2022-02-17 Sal Cataldo | 157:8 | 157:12 | 106, 401, 403, 602, Cumulative | 157:4 | 157:7 | |
| 2022-02-17 Sal Cataldo | 157:14 | 157:24 | 106, 401, 403, 602, Cumulative | 157:4 | 157:7 | |
| 2022-02-17 Sal Cataldo | 159:19 | 159:23 | 106, 401, 403, Cumulative, Compound | 158:7 | 158:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 158:17 | 159:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 160:2 | 161:19 | 106, 401, 403, Cumulative, Compound | 158:7 | 158:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 158:17 | 159:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 161:22 | 164:2 | 106, 401, 403, Cumulative, Compound | 158:7 | 158:10 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 158:17 | 159:18 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 175:14 | 176:23 | 106, 401, 403, 602, 802, S, MIL, Cumulative | 176:24 | 177:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 177:13 | 177:25 | 106, 401, 403, 602, 802, S, MIL, Cumulative | 176:24 | 177:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 178:3 | 178:3 | 106, 401, 403, 602, 802, S, MIL, Cumulative | 176:24 | 177:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |

| Date/Witness | Begin | End | Designation | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 187:17 | 188:7 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 188:10 | 188:12 | |
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 188:10 | 188:12 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 | FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 602 (Speculation, Lack of Foundation/Personal Knowledge); FRE 611 (Beyond Scope of Affirmative Designation); FRE 701 (Improper Legal Opinion/Conclusion); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 188:10 | 188:12 | |
| 2022-02-17 Sal Cataldo | 193:2 | 194:5 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | 193:7 | 194:5 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | 194:19 | 195:18 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | 195:4 | 195:18 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 | FRE 402 (Relevance); FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay) |
| 2022-02-17 Sal Cataldo | 197:16 | 197:25 | 106, 401, 403, Cumulative | 198:1 | 198:5 | |
| 2022-02-17 Sal Cataldo | 199:14 | 200:1 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 203:10 | 203:15 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |

| Deposition | Begin | End | Objections | CounterBegin | CounterEnd | Counter Objections |
|---|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 203:16 | 203:13 | 106, 401, 403, 602, MIL, Cumulative | 200:12 | 200:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 203:21 | 203:25 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 204:4 | 205:12 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 205:17 | 204:20 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 204:23 | 206:12 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability);FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | 210:8 | 210:13 | 106, 401, 403, Cumulative | 210:14 | 210:23 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 211:6 | 211:8 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 211:13 | 211:16 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-02-17 Sal Cataldo | | | | 211:25 | 212:9 | FRE 403 (Vague, Confusion, Waste of Time, Cumulative); FRE 802 (Hearsay); FRE 804 (Plaintiffs procured unavailability); FRE 611 (Beyond Scope of Affirmative Designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 11:24 | 12:10 | 106, 401, 403, Cumulative, PRIV | 12:21 | 14:1 | |
| 2022-03-07 Julian Santiago | | | | 14:24 | 15:9 | |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | |
| 2022-03-07 Julian Santiago | 12:14 | 12:20 | 106, 401, 403, Cumulative, PRIV | 12:21 | 14:1 | |
| 2022-03-07 Julian Santiago | | | | 14:24 | 15:9 | |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | |
| 2022-03-07 Julian Santiago | 15:13 | 16:2 | 401, 403, 802, Cumulative | | | |
| 2022-03-07 Julian Santiago | 16:14 | 16:20 | 106, 401, 403, Cumulative, PRIV | 12:21 | 14:1 | |
| 2022-03-07 Julian Santiago | | | | 14:24 | 15:9 | |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | |
| 2022-03-07 Julian Santiago | 16:25 | 17:2 | 401, 403, Cumulative | | | |
| 2022-03-07 Julian Santiago | 22:5 | 22:12 | 401, 403, Cumulative | | | |
| 2022-03-07 Julian Santiago | 52:14 | 53:11 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 53:16 | 53:17 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 53:22 | 54:6 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 55:14 | 55:20 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 56:1 | 57:19 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 57:25 | 59:24 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 58:5 | 59:24 | 401, 403, Cumulative, PRIV | | | |
| 2022-03-07 Julian Santiago | 68:23 | 69:17 | 401, 403, 802, MIL, Cumulative | | | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 74:1 | 74:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 72:25 | 73:3 | 106, 401, 403, Cumulative, 602, PRIV | 74:19 | 75:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 76:11 | 77:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation; Incomplete) |
| 2022-03-07 Julian Santiago | | | | 74:1 | 74:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 73:7 | 73:11 | 106, 401, 403, Cumulative, 602, PRIV | 74:19 | 75:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 76:11 | 77:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation; Incomplete) |
| 2022-03-07 Julian Santiago | | | | 74:1 | 74:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 73:16 | 73:20 | 106, 401, 403, Cumulative, 602, PRIV | 74:19 | 75:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 76:11 | 77:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 106 (Does not support counter-designation; Incomplete) |
| 2022-03-07 Julian Santiago | 80:4 | 80:23 | 401, 403, 602, Cumulative | | | |
| 2022-03-07 Julian Santiago | 83:14 | 84:23 | 401, 403, Cumulative | | | |
| 2022-03-07 Julian Santiago | 92:13 | 95:12 | 106, 401, 403, Cumulative | 92:3 | 92:12 | |
| 2022-03-07 Julian Santiago | 94:2 | 95:12 | 106, 401, 403, Cumulative | 92:3 | 92:12 | |
| 2022-03-07 Julian Santiago | 99:15 | 100:8 | 106, 401, 403, Cumulative, V | 86:6 | 86:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 97:8 | 97:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Argumentative, undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 100:12 | 101:20 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Argumentative, undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 101:25 | 103:4, 103:7 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Argumentative, undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 104:2 | 104:3 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Argumentative, undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 105:8 | 106:25 | 106, 401, 403, Cumulative | 107:1 | 108:17 | |
| 2022-03-07 Julian Santiago | | | | 108:20 | 110:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 118:22 | 118:24 | 106, 401, 403, Cumulative, 802, MIL | 114:20 | 118:21 | |
| 2022-03-07 Julian Santiago | 119:4 | 119:21 | 106, 401, 403, Cumulative, 802, MIL | 114:20 | 118:21 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 120:8 | 121:4 | 106, 401 ,403, MIL, Cumulative | 121:5 | 121:23 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Deponent | Begin | End | Objections | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 123:6 | 124:5 | 106, 401, 403, Cumulative | 133:4 | 135:14 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | 125:16 | 127:7 | 106, 401, 403, Cumulative | 132:11 | 132:22 | |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | Re: 133:10-135:14: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | 126:25 | 127:7 | 106, 401, 403, Cumulative | 132:11 | 132:22 | |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | Re: 133:10-135:14: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | 127:11 | 127:19 | 106, 401, 403, Cumulative | 132:11 | 132:22 | |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | Re: 133:10-135:14: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | 127:21 | 128:1 | 106, 401, 403, Cumulative | 132:11 | 132:22 | |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | Re: 133:10-135:14: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | 128:5 | 128:7 | 106, 401, 403, Cumulative | 132:11 | 132:22 | |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | Re: 133:10-135:14: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Deposition | Begin | End | Objections | C-Begin | C-End | Objections |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 128:5 | 128:10 | 106, 401, 403, Cumulative | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 | |
| 2022-03-07 Julian Santiago | 128:15 | 129:19 | 106, 401, 403, Cumulative | 133:4 | 135:14 | Re: 133:10-135:14: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 142:2 | 142:4 | 106, 401, 403, Cumulative | 132:11 | 132:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 140:3 | 141:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 143:1 | 144:12 | |
| 2022-03-07 Julian Santiago | 142:20 | 142:25 | 106, 401, 403, Cumulative, PRIV | 140:3 | 141:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 143:1 | 144:12 | |
| 2022-03-07 Julian Santiago | 143:1 | 144:12 | 401, 403, Cumulative | | | |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 144:19 | 145:17 | 106, 401, 403, Cumulative, PRIV | 135:20 | 136:3 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 140:3 | 141:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 143:1 | 144:18 | As to 144:13-18: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 154:22 | 155:11 | 401, 403, Cumulative, 802, MIL | | | |
| 2022-03-07 Julian Santiago | 155:2 | 155:11 | 401, 403, Cumulative, 802, MIL | | | |
| 2022-03-07 Julian Santiago | 155:15 | 157:10 | 401, 403, Cumulative, 802, MIL | | | |
| 2022-03-07 Julian Santiago | | | | 161:19 | 162:5 | |
| 2022-03-07 Julian Santiago | 162:6 | 163:9 | 106, 401, 403, Cumulative, 802, MIL | 163:21 | 164:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 161:19 | 162:5 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 163:12 | 163:20 | 106, 401, 403, Cumulative, 802, MIL | 163:21 | 164:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 170:8 | 170:22 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Undue prejudice, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 171:1 | 171:19 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 171:24 | 172:1 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 172:5 | 172:7 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 172:17 | 172:24 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 175:19 | 177:12 | 106, 401, 403, Cumulative, 802, MIL | 173:2 | 175:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 175:11 | 175:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago<br>2022-03-07 Julian Santiago | 177:14 | 178:12 | 106, 401, 403, Cumulative, 802, MIL | 173:2 | 175:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| | | | | 175:11 | 175:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 179:2 | 179:9 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 | |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 | |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 179:14 | 179:16 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 | |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 | |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 180:1 | 180:11 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 | |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 | |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Date/Witness | Begin | End | Objections | CD Begin | CD End | Notes |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 197:1 | 197:18 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 | |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 | |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 200:1 | 200:11 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 | |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 | |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 | As to 197:19-198:10: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 200:14 | 201:9 | 106, 401, 403, Cumulative, 802, MIL | 201:10 | 202:2 | |
| 2022-03-07 Julian Santiago | | | | 204:21 | 205:19 | |
| 2022-03-07 Julian Santiago | 206:10 | 208:20 | 106, 401, 403, Cumulative, 802, MIL | 208:21 | 211:13 | |
| 2022-03-07 Julian Santiago | | | | 212:15 | 213:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 215:9 | 215:25 | 106, 401, 403, Cumulative, 802, MIL | 208:21 | 211:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 212:15 | 213:17 | |
| 2022-03-07 Julian Santiago | 216:6 | 216:18 | 106, 401, 403, Cumulative, 802, MIL | 208:21 | 211:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 212:15 | 213:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 227:8 | 229:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 229:8 | 230:11 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Deposition | Start | End | Objections | C. Start | C. End | Counter-Objection |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 229:18 | 229:20 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 230:14 | 230:15 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 230:18 | 230:22 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Witness | Begin | End | Objections | Begin | End | Objections |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 231:14 | 232:4 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 232:11 | 233:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 233:7 | 235:8 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Date/Witness | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 236:16 | 237:4 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 237:9 | 238:1 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

Google's Deposition Designations

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07/Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | 238:6 | 238:11 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | 238:17 | 238:17 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | 239:8 | 239:16 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

Google's Deposition Designations

| Witness | Begin | End | Objections | Begin | End | Counter-Objections |
|---|---|---|---|---|---|---|
| 2022-03-07/Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:17 | 240:4 | |
| 2022-03-07/Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | 240:5 | 240:24 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:17 | 240:4 | |
| 2022-03-07/Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | 241:18 | 241:23 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 15:25 | 16:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 16:11 | 16:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07/Julian Santiago | | | | 231:4 | 231:13 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of time, etc.); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 242:10 | 242:13 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 244:17 | 244:21 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 244:24 | 245:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 245:5 | 245:24 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 245:25 | 247:10 | |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | |

Google's Deposition Designations

| | Start | End | Objections | Counter Start | Counter End | Counter Objections |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 247:11 | 247:24 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 245:25 | 247:10 | |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | |
| 2022-03-07 Julian Santiago | 248:5 | 248:18 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 245:25 | 247:10 | |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | |
| 2022-03-07 Julian Santiago | 248:23 | 249:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 251:12 | 252:10 | 401, 403, Cumulative | | | |
| 2022-03-07 Julian Santiago | | | | 245:25 | 247:10 | |
| 2022-03-07 Julian Santiago | 252:12 | 252:20 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 247:25 | 248:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | |
| 2022-03-07 Julian Santiago | 252:22 | 256:7 | 106, 401, 403, Cumulative | 245:25 | 247:10 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 | |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 | |
| 2022-03-07 Julian Santiago | | | | 256:8 | 257:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 257:18 | 258:8 | 106, 401, 403, Cumulative, S | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

| Date | Begin | End | Objection | Begin | End | Objection Text |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 259:10 | 259:22 | 106, 401, 403, Cumulative, S | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 260:9 | 260:12 | 106, 401, 403, Cumulative, S | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | As to 261:24-262:17: FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

Google's Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 261:17 | 261:21 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 265:19 | 265:25 | 106, 401, 403, Cumulative, S | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 266:3 | 266:4 | 106, 401, 403, Cumulative, S | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |

Google's Deposition Designations

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 266:6 | 266:9 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | 266:11 | 266:12 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 | FRE 401/402 (Relevance); FRE 611 (Beyond scope of affirmative designation); FRE 403 (Confusion, waste of time, etc.); FRE 106 (Does not support counter-designation) |