1  COOLEY LLP
   MICHAEL A. ATTANASIO (151529)
2  (mattanasio@cooley.com)
   BENEDICT Y. HUR (224018)
3  (bhur@cooley.com)
   SIMONA AGNOLUCCI (246943)
4  (sagnolucci@cooley.com)
   EDUARDO E. SANTACANA (281668)
5  (esantacana@cooley.com)
   ARGEMIRA FLÓREZ (331153)
6  (aflorez@cooley.com)
   NAIARA TOKER (346145)
7  (ntoker@cooley.com)
   HARRIS MATEEN (335593)
8  (hmateen@cooley.com)
   THILINI CHANDRASEKERA (333672)
9  (tchandrasekera@cooley.com)
   ISABELLA MCKINLEY CORBO (346226)
10 (icorbo@cooley.com)
   CHELSEA HU (357212)
11 (chu@cooley.com)
   3 Embarcadero Center, 20th Floor
12 San Francisco, CA  94111-4004
   Telephone:    (415) 693-2000
13 Facsimile:    (415) 693-2222

14 Attorneys for Defendant
   GOOGLE LLC

15

16                UNITED STATES DISTRICT COURT

17              NORTHERN DISTRICT OF CALIFORNIA

18                  SAN FRANCISCO DIVISION

19

20 ANIBAL RODRIGUEZ, et al. individually and      Case No. 3:20-CV-04688-RS
   on behalf of all others similarly situated,
21                                               **GOOGLE'S DEPOSITION DESIGNATIONS**
                              Plaintiffs,
22                                               Dept:    3, 17th Fl.
              v.                                 Judge:   Hon. Richard Seeborg
23
   GOOGLE LLC,                                   Date Action Filed: July 14, 2020
24                                               Trial Date: August 18, 2025
                              Defendant.
25

26

27

28

| Transcript Witness | Defendant's Affirmative | | Plaintiffs' Objections | Plaintiffs' Counter | |
|---|---|---|---|---|---|
| | Start | End | | Start | End |
| 2022-10-16 Anibal Rodriguez | 20:23 | 21:5 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 21:25 | 22:4 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 24:14 | 25:16 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | 26:10 | 26:13 | 106, 401, 403, Cumulative | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | 26:19 | 28:10 | 106, 401, 403, Cumulative | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 28:11 | 29:6 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | 30:24 | 32:23 | 106, 401, 403, Cumulative | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 33:17 | 34:8 |
| 2022-10-16 Anibal Rodriguez | | | | 34:13 | 34:19 |
| 2022-10-16 Anibal Rodriguez | 33:7 | 33:16 | 106, 401, 403, Cumulative | 39:24 | 35:4 |
| 2022-10-16 Anibal Rodriguez | | | | 35:20 | 36:1 |
| 2022-10-16 Anibal Rodriguez | | | | 33:17 | 34:8 |
| 2022-10-16 Anibal Rodriguez | | | | 34:13 | 34:19 |
| 2022-10-16 Anibal Rodriguez | 34:20 | 34:23 | 106, 401, 403, Cumulative | 39:24 | 35:4 |
| 2022-10-16 Anibal Rodriguez | | | | 35:20 | 36:1 |
| 2022-10-16 Anibal Rodriguez | | | | 33:17 | 34:8 |
| 2022-10-16 Anibal Rodriguez | | | | 34:13 | 34:19 |
| 2022-10-16 Anibal Rodriguez | 35:5 | 35:19 | 106, 401, 403, Cumulative | 39:24 | 35:4 |
| 2022-10-16 Anibal Rodriguez | | | | 35:20 | 36:1 |
| 2022-10-16 Anibal Rodriguez | | | | 29:7 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 36:2 | 36:18 | 106, 401, 403, Cumulative | 39:5 | 42:22 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 36:20 | 37:12 | 106, 401, 403, Cumulative | 29:7 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 39:5 | 42:22 |
| 2022-10-16 Anibal Rodriguez | 37:15 | 39:4 | 106, 401, 403, Cumulative | 29:7 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 39:5 | 42:22 |
| 2022-10-16 Anibal Rodriguez | 45:18 | 46:11 | 106, 401, 403, Cumulative | 28:19 | 29:6 |
| 2022-10-16 Anibal Rodriguez | 46:12 | 46:14 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 47:9 | 47:12 | 401, 403, 602, 701, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 62:11 | 62:18 | 106, 401, 403, Cumulative | 62:4 | 62:10 |
| 2022-10-16 Anibal Rodriguez | 71:12 | 72:21 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 73:1 | 73:15 | 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 77:1 | 80:14 | 106, 401, 403, Cumulative | 29:7 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 74:13 | 75:19 |
| 2022-10-16 Anibal Rodriguez | | | | 75:23 | 76:25 |
| 2022-10-16 Anibal Rodriguez | 80:15 | 80:16 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 80:18 | 81:14 | 106, 401, 403, Cumulative, MIL | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 80:20 | 81:14 | 106, 401, 403, Cumulative, MIL | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 82:9 | 84:1 | 106, 401, 403, Cumulative, MIL | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | 82:22 | 84:1 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | 83:16 | 84:1 | 106, 401, 403, Cumulative, MIL | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |

| Date / Witness | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | 87:8 | 87:12 | 106, 401, 403, Cumulative, MIL | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | 87:14 | 87:24 | 106, 401, 403, Cumulative, MIL | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16 Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16 Anibal Rodriguez | 92:22 | 92:24 | 106, 401, 403, Cumulative, MIL | 86:24 | 87:7 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16<br>Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16<br>Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16<br>Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16<br>Anibal Rodriguez | 93:1 | 94:1 | 106, 401, 403, Cumulative, MIL | 26:10 | 32:15 |
| 2022-10-16<br>Anibal Rodriguez | | | | 84:2 | 84:23 |
| 2022-10-16<br>Anibal Rodriguez | | | | 85:8 | 85:23 |
| 2022-10-16<br>Anibal Rodriguez | | | | 86:24 | 87:7 |
| 2022-10-16<br>Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16<br>Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16<br>Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16<br>Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16<br>Anibal Rodriguez | | | | 282:22 | 284:6 |
| 2022-10-16<br>Anibal Rodriguez | 98:6 | 99:15 | 106, 401, 403, Cumulative | 94:2 | 97:8 |
| 2022-10-16<br>Anibal Rodriguez | | | | 97:18 | 98:5 |
| 2022-10-16<br>Anibal Rodriguez | | | | 99:16 | 103:7 |
| 2022-10-16<br>Anibal Rodriguez | | | | 109:2 | 109:3 |
| 2022-10-16<br>Anibal Rodriguez | | | | 115:4 | 115:13 |
| 2022-10-16<br>Anibal Rodriguez | | | | 119:4 | 119:14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 107:9 | 109:1 | 106, 401, 403, Cumulative | 119:19 | 122:15 |
| 2022-10-16 Anibal Rodriguez | | | | 122:18 | 126:14 |
| 2022-10-16 Anibal Rodriguez | 109:4 | 114:4 | 106, 401, 403, Cumulative | 109:2 | 109:3 |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 |
| 2022-10-16 Anibal Rodriguez | | | | 119:4 | 119:14 |
| 2022-10-16 Anibal Rodriguez | | | | 119:19 | 122:15 |
| 2022-10-16 Anibal Rodriguez | | | | 122:18 | 126:14 |
| 2022-10-16 Anibal Rodriguez | 114:7 | 115:13 | 106, 401, 403, Cumulative | 109:2 | 109:3 |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 |
| 2022-10-16 Anibal Rodriguez | | | | 118:24 | 126:14 |
| 2022-10-16 Anibal Rodriguez | 115:17 | 118:23 | 106, 401, 403, Cumulative | 109:2 | 109:3 |
| 2022-10-16 Anibal Rodriguez | | | | 115:4 | 115:13 |
| 2022-10-16 Anibal Rodriguez | | | | 119:4 | 119:14 |
| 2022-10-16 Anibal Rodriguez | | | | 119:19 | 122:15 |
| 2022-10-16 Anibal Rodriguez | | | | 122:18 | 126:14 |
| 2022-10-16 Anibal Rodriguez | 129:14 | 129:16 | 106, Cumulative | 128:10 | 129:13 |
| 2022-10-16 Anibal Rodriguez | | | | 129:17 | 131:14 |
| 2022-10-16 Anibal Rodriguez | 133:5 | 134:12 | 106, 401, 403, Cumulative | 134:13 | 136:14 |

| Date / Witness | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 133:3 | 134:12 | 106, 401, 403, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | | | | 136:18 | 137:19 |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 |
| 2022-10-16 Anibal Rodriguez | | | | 148:6 | 148:7 |
| 2022-10-16 Anibal Rodriguez | 147:14 | 148:5 | 106, 401, 403, Cumulative | 148:10 | 148:12 |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 |
| 2022-10-16 Anibal Rodriguez | | | | 148:6 | 148:7 |
| 2022-10-16 Anibal Rodriguez | 148:13 | 148:19 | 106, 401, 403, Cumulative | 148:10 | 148:12 |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 |
| 2022-10-16 Anibal Rodriguez | | | | 148:6 | 148:7 |
| 2022-10-16 Anibal Rodriguez | 148:21 | 149:19 | 106, 401, 403, Cumulative | 148:10 | 148:12 |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 |
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 |
| 2022-10-16 Anibal Rodriguez | | | | 94:2 | 97:8 |
| 2022-10-16 Anibal Rodriguez | | | | 97:18 | 98:5 |
| 2022-10-16 Anibal Rodriguez | | | | 99:16 | 103:7 |
| 2022-10-16 Anibal Rodriguez | | | | 148:6 | 148:7 |
| 2022-10-16 Anibal Rodriguez | 149:24 | 150:22 | 106, 401, 403, Cumulative | 148:10 | 148:12 |
| 2022-10-16 Anibal Rodriguez | | | | 149:20 | 149:20 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 150:23 | 151:10 |
| 2022-10-16 Anibal Rodriguez | | | | 151:14 | 152:1 |
| 2022-10-16 Anibal Rodriguez | | | | 152:3 | 153:6 |
| 2022-10-16 Anibal Rodriguez | 160:23 | 162:18 | 401, 403, Cumulative | 159:24 | 160:4 |
| 2022-10-16 Anibal Rodriguez | | | | 160:14 | 160:19 |
| 2022-10-16 Anibal Rodriguez | 164:9 | 165:13 | 401, 403, 602, 701, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | 164:20 | 165:18 | 106, PRIV, 701, Cumulative | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | 165:25 | 167:4 | 106, PRIV, 701, Cumulative | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 176:10 | 177:10 |
| 2022-10-16 Anibal Rodriguez | 177:11 | 178:10 | 106, 403, MIL, Cumulative | 180:22 | 183:12 |
| 2022-10-16 Anibal Rodriguez | | | | 183:14 | 185:20 |
| 2022-10-16 Anibal Rodriguez | | | | 176:10 | 177:10 |
| 2022-10-16 Anibal Rodriguez | 178:17 | 179:10 | 106, 403, MIL, Cumulative | 180:22 | 183:12 |
| 2022-10-16 Anibal Rodriguez | | | | 183:14 | 185:20 |
| 2022-10-16 Anibal Rodriguez | 188:7 | 188:15 | 401, 403, 701, Cumulative | 188:16 | 188:23 |
| 2022-10-16 Anibal Rodriguez | 219:3 | 219:7 | 401, 403, 701, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 247:15 | 253:14 |
| 2022-10-16 Anibal Rodriguez | 254:18 | 254:21 | 106, 401, 403, Cumulative | 253:18 | 253:24 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16<br>Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16<br>Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16<br>Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16<br>Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16<br>Anibal Rodriguez | | | | 247:15 | 253:14 |
| 2022-10-16<br>Anibal Rodriguez | 254:23 | 255:16 | 106, 401, 403, Cumulative | 253:18 | 255:24 |
| 2022-10-16<br>Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16<br>Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16<br>Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16<br>Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16<br>Anibal Rodriguez | | | | 247:15 | 253:14 |
| 2022-10-16<br>Anibal Rodriguez | 255:19 | 256:1 | 106, 401, 403, Cumulative | 253:18 | 255:24 |
| 2022-10-16<br>Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16<br>Anibal Rodriguez | | | | 257:6 | 258:4 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 256:3 | 256:5 | 106, 401, 403, Cumulative | 247:15 | 253:14 |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 256:10 | 256:14 | 106, 401, 403, Cumulative | 247:15 | 253:14 |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | 256:16 | 257:5 | 106, 401, 403, Cumulative | 247:15 | 253:14 |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16 Anibal Rodriguez | 264:11 | 264:17 | 401, 403, 701, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 274:20 | 275:14 | 401, 403, 602, Cumulative | 275:15 | 276:3 |
| 2022-10-16 Anibal Rodriguez | | | | 67:9 | 67:14 |
| 2022-10-16 Anibal Rodriguez | 280:7 | 282:21 | 106, 401, 403, Cumulative | 134:13 | 136:14 |
| 2022-10-16 Anibal Rodriguez | | | | 136:18 | 137:19 |
| 2022-10-16 Anibal Rodriguez | | | | 279:13 | 280:6 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 67:9 | 67:14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 134:13 | 136:14 |
| 2022-10-16 Anibal Rodriguez | 299:3 | 300:15 | 106, 401, 403, Cumulative | 136:18 | 137:19 |
| 2022-10-16 Anibal Rodriguez | | | | 247:15 | 253:14 |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16 Anibal Rodriguez | | | | 26:14 | 26:18 |
| 2022-10-16 Anibal Rodriguez | | | | 28:11 | 30:23 |
| 2022-10-16 Anibal Rodriguez | | | | 67:9 | 67:14 |
| 2022-10-16 Anibal Rodriguez | | | | 134:14 | 137:19 |
| 2022-10-16 Anibal Rodriguez | 300:16 | 300:18 | 106, 401, 403, Cumulative | 247:15 | 253:14 |

| Date / Deponent | | | | Start | End |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16 Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16 Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | 311:5 | 313:9 | 106, 401, 403, Cumulative, MIL | 247:15 | 253:14 |
| 2022-10-16 Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16 Anibal Rodriguez | | | | 254:1 | 254:17 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16<br>Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16<br>Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16<br>Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16<br>Anibal Rodriguez | | | | 90:16 | 90:21 |
| 2022-10-16<br>Anibal Rodriguez | 311:10 | 312:17 | 106, 401, 403, Cumulative, MIL | 90:23 | 91:24 |
| 2022-10-16<br>Anibal Rodriguez | | | | 247:15 | 253:14 |
| 2022-10-16<br>Anibal Rodriguez | | | | 253:18 | 255:24 |
| 2022-10-16<br>Anibal Rodriguez | | | | 254:1 | 254:17 |
| 2022-10-16<br>Anibal Rodriguez | | | | 257:6 | 258:4 |
| 2022-10-16<br>Anibal Rodriguez | 323:21 | 325:7 | 106, 401, 403, Cumulative | 322:15 | 323:13 |
| 2022-10-16<br>Anibal Rodriguez | | | | 325:8 | 326:15 |
| 2022-10-16<br>Anibal Rodriguez | 323:21 | 325:21 | 106, 401, 403, Cumulative | 322:15 | 323:13 |
| 2022-10-16<br>Anibal Rodriguez | | | | 325:8 | 326:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16 Anibal Rodriguez | 327:2 | 327:6 | 106, 401, 403, Cumulative, MIL | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |
| 2022-10-16 Anibal Rodriguez | 327:8 | 327:15 | 106, 401, 403, Cumulative, MIL | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | | | | 87:25 | 89:7 |
| 2022-10-16 Anibal Rodriguez | | | | 89:9 | 90:13 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 329:11 | 330:6 | 106, 401, 403, Cumulative, MIL | 90:16 | 90:21 |
| 2022-10-16 Anibal Rodriguez | | | | 90:23 | 91:24 |
| 2022-10-16 Anibal Rodriguez | | | | 327:17 | 329:10 |
| 2022-10-16 Anibal Rodriguez | 344:8 | 344:12 | 106, 401, 403, Cumulative, V | 339:18 | 340:5 |
| 2022-10-16 Anibal Rodriguez | | | | 340:12 | 342:2 |
| 2022-10-16 Anibal Rodriguez | | | | 342:4 | 343:17 |
| 2022-10-16 Anibal Rodriguez | | | | 343:19 | 344:7 |
| 2022-10-16 Anibal Rodriguez | | | | 344:13 | 347:15 |
| 2022-10-16 Anibal Rodriguez | 349:5 | 350:4 | 106, 401, 403, Cumulative, V | 347:16 | 349:4 |
| 2022-10-16 Anibal Rodriguez | | | | 350:23 | 351:10 |
| 2022-10-16 Anibal Rodriguez | | | | 351:12 | 352:21 |
| 2022-10-16 Anibal Rodriguez | | | | 352:23 | 353:7 |
| 2022-10-16 Anibal Rodriguez | | | | 353:10 | 355:10 |
| 2022-10-16 Anibal Rodriguez | 350:5 | 350:22 | 106, 401, 403, Cumulative, V | 347:16 | 349:4 |
| 2022-10-16 Anibal Rodriguez | | | | 350:23 | 351:10 |
| 2022-10-16 Anibal Rodriguez | | | | 351:12 | 352:21 |
| 2022-10-16 Anibal Rodriguez | | | | 352:23 | 353:7 |
| 2022-10-16 Anibal Rodriguez | | | | 353:10 | 355:10 |
| 2022-10-16 Anibal Rodriguez | 359:23 | 359:25 | 106, 401, 403, Cumulative | 355:11 | 356:23 |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 |
| 2022-10-16 Anibal Rodriguez | | | | 355:11 | 356:23 |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 |
| 2022-10-16 Anibal Rodriguez | 360:3 | 361:12 | 106, 401, 403, Cumulative | 361:13 | 361:18 |
| 2022-10-16 Anibal Rodriguez | 362:3 | 362:8 | 106, 401, 403, Cumulative | 355:11 | 356:23 |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 |
| 2022-10-16 Anibal Rodriguez | | | | 355:11 | 356:23 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-16 Anibal Rodriguez | 362:13 | 363:1 | 106, 401, 403, Cumulative | 256:25 | 359:22 |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 |
| 2022-10-16 Anibal Rodriguez | 363:3 | 365:2 | 106, 401, 403, Cumulative | 355:11 | 356:23 |
| 2022-10-16 Anibal Rodriguez | | | | 256:25 | 359:22 |
| 2022-10-16 Anibal Rodriguez | | | | 361:13 | 361:18 |
| 2022-10-16 Anibal Rodriguez | 42:20 | 43:19 | 401, 403, V, Cumulative | | |
| 2022-10-16 Anibal Rodriguez | 44:1 | 44:17 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 |
| 2022-10-16 Anibal Rodriguez | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | 45:20 | 46:8 | 106, 401, 403, Cumulative, V | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | 47:10 | 47:22 | 106, 401, 403, Cumulative, V | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | 60:1 | 60:25 | 106, 401, 403, Cumulative, V | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | 61:4 | 61:8 | 106, 401, 403, Cumulative, V | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | 63:22 | 64:22 | 106, 401, 403, Cumulative, V | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 63:15 | 63:21 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | 65:6 | 65:11 | 106, 401, 403, Cumulative, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 63:15 | 63:21 |
| 2022-10-27 Susan Harvey | | | | 66:6 | 66:20 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | 65:24 | 66:5 | 106, 401, 403, Cumulative, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 63:15 | 63:21 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 66:6 | 66:20 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | 67:13 | 68:2 | 106, 401, 403, Cumulative, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 63:15 | 63:21 |
| 2022-10-27 Susan Harvey | | | | 66:6 | 66:20 |
| 2022-10-27 Susan Harvey | 68:24 | 69:14 | 401, 403, Cumulative | | |
| 2022-10-27 Susan Harvey | 84:17 | 84:22 | 401, 403, 602, 701, Cumulative | | |
| 2022-10-27 Susan Harvey | 89:18 | 89:23 | 106, 401, 403, Cumulative, MIL | 88:20 | 89:17 |
| 2022-10-27 Susan Harvey | | | | 90:23 | 91:3 |
| 2022-10-27 Susan Harvey | 90:9 | 90:22 | 106, 401, 403, Cumulative, MIL | 88:20 | 89:17 |
| 2022-10-27 Susan Harvey | | | | 90:23 | 91:3 |
| 2022-10-27 Susan Harvey | | | | 23:10 | 24:15 |
| 2022-10-27 Susan Harvey | | | | 27:5 | 27:24 |
| 2022-10-27 Susan Harvey | | | | 28:3 | 28:12 |

| Date / Name | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 29:6 | 36:2 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | 91:12 | 94:7 | 106, 401, 403, Cumulative, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 46:9 | 47:6 |
| 2022-10-27 Susan Harvey | | | | 59:13 | 59:25 |
| 2022-10-27 Susan Harvey | | | | 61:9 | 62:19 |
| 2022-10-27 Susan Harvey | | | | 63:15 | 63:21 |
| 2022-10-27 Susan Harvey | | | | 66:6 | 66:20 |
| 2022-10-27 Susan Harvey | | | | 97:10 | 97:21 |
| 2022-10-27 Susan Harvey | 97:22 | 98:3 | 106, 401, 403, Cumulative, 602, S | 98:4 | 98:21 |
| 2022-10-27 Susan Harvey | 100:9 | 100:16 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 100:19 | 101:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 101:11 | 102:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 102:10 | 103:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 103:4 | 103:5 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 103:10 | 103:13 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 103:18 | 103:25 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 104:6 | 104:8 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 104:13 | 104:22 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 105:13 | 105:14 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | 105:18 | 105:18 | 106, 401, 403, Cumulative, 602, S | 99:20 | 100:8 |
| 2022-10-27 Susan Harvey | 109:22 | 111:2 | 403, 602, Cumulative | 109:18 | 109:21 |
| 2022-10-27 Susan Harvey | 111:3 | 111:17 | 401, 403, 602, 701, 802, Cumulative | | |
| 2022-10-27 Susan Harvey | 114:22 | 114:25 | 401, 403, Cumulative | | |
| 2022-10-27 Susan Harvey | 117:18 | 118:6 | 106, 401, 403 | 118:15 | 119:20 |
| 2022-10-27 Susan Harvey | 135:16 | 135:21 | 401, 403, 602, 701, V, Cumulative | | |
| 2022-10-27 Susan Harvey | 148:6 | 148:24 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27 Susan Harvey | 149:5 | 149:8 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27 Susan Harvey | 149:14 | 151:22 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27 Susan Harvey | 150:8 | 151:22 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27<br>Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27<br>Susan Harvey | 151:11 | 152:12 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |
| 2022-10-27<br>Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27<br>Susan Harvey | 151:25 | 152:6 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |
| 2022-10-27<br>Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27<br>Susan Harvey | 152:11 | 152:12 | 106, 401, 403, Cumulative, 602, S, V | 41:22 | 43:1 |
| 2022-10-27<br>Susan Harvey | | | | 152:13 | 153:3 |
| 2022-10-27<br>Susan Harvey | | | | 169:23 | 171:2 |
| 2022-10-27<br>Susan Harvey | 171:10 | 172:21 | 106, 401, 403, Cumulative | 173:13 | 173:23 |
| 2022-10-27<br>Susan Harvey | | | | 169:23 | 171:2 |
| 2022-10-27<br>Susan Harvey | 172:25 | 173:12 | 106, 401, 403, Cumulative | 173:13 | 173:23 |
| 2022-10-27<br>Susan Harvey | | | | 169:23 | 171:2 |
| 2022-10-27<br>Susan Harvey | 173:24 | 174:7 | 106, 401, 403, Cumulative | 173:13 | 173:23 |
| 2022-10-27<br>Susan Harvey | 180:12 | 181:19 | 401, 403, Cumulative | | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | 191:16 | 191:23 | 106, 401, 403, Cumulative, PRIV | 188:2 | 189:22 |
| 2022-10-27 Susan Harvey | 191:24 | 192:3 | 106, 401, 403, Cumulative, PRIV | 188:2 | 189:22 |
| 2022-10-27 Susan Harvey | 196:8 | 197:4 | 106, Cumulative | 193:20 | 196:7 |
| 2022-10-27 Susan Harvey | 197:6 | 197:8 | 106, 401, 403, Cumulative, 802, MIL | 197:9 | 198:10 |
| 2022-10-27 Susan Harvey | 203:5 | 203:13 | 106, 401, 403, Cumulative, 802, MIL | 197:9 | 198:10 |
| 2022-10-27 Susan Harvey | | | | 203:14 | 204:4 |
| 2022-10-27 Susan Harvey | 204:5 | 205:5 | 106, 401, 403, Cumulative, 802, MIL | 197:9 | 198:10 |
| 2022-10-27 Susan Harvey | | | | 203:14 | 204:4 |
| 2022-10-27 Susan Harvey | 214:19 | 214:19 | 401, 403, 602, 701, V, Cumulative | | |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |

| | 221:24 | 222:10 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 222:17 | 223:1 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | 223:8 | 223:17 | 106, 401, 403, Cumulative, 701, S, V | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 224:1 | 224:7 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 224:24 | 227:5 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 227:10 | 227:18 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 227:10 | 228:4 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | 228:8 | 229:6 | 106, 401, 403, Cumulative, 701, S, V | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 229:10 | 229:18 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | 230:9 | 230:13 | 106, 401, 403, Cumulative, 701, S, V | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |

| Date / Witness | Begin | End | Objections | Begin | End |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | 230:15 | 230:24 | 106, 401, 403, Cumulative, 701, S, V | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | 236:10 | 237:14 | 106, 401, 403, Cumulative, 701, S, V | 112:12 | 113:14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 232:23 | 232:24 |
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | 236:20 | 237:14 | 106, 401, 403, Cumulative, 701, S, V | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 232:23 | 232:24 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |
| 2022-10-27 Susan Harvey | | | 106, 401, 403, Cumulative, V | 237:21 | 239:14 |
| 2022-10-27 Susan Harvey | 239:15 | 239:17 | | 239:18 | 239:19 |
| 2022-10-27 Susan Harvey | | | 106, 401, 403, Cumulative, V | 239:20 | 240:10 |
| 2022-10-27 Susan Harvey | 240:11 | 241:5 | | 244:2 | 244:7 |
| 2022-10-27 Susan Harvey | | | 106, 401, 403, Cumulative, V | 239:20 | 240:10 |
| 2022-10-27 Susan Harvey | 241:18 | 244:1 | | 244:2 | 244:7 |
| 2022-10-27 Susan Harvey | | | 106, 401, 403, Cumulative, V, MIL | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | 244:8 | 244:10 | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | 244:12 | 245:9 | 106, 401, 403, Cumulative, V, MIL | 41:22 | 43:1 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 232:23 | 232:24 |
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |
| 2022-10-27 Susan Harvey | 245:13 | 246:16 | 106, 401, 403, Cumulative, V, MIL | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 232:23 | 233:16 |
| 2022-10-27 Susan Harvey | | | | 245:10 | 245:12 |
| 2022-10-27 Susan Harvey | 246:18 | 248:3 | 106, 401, 403, Cumulative, V, MIL | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | | | | 232:23 | 232:24 |
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 245:10 | 245:12 |
| 2022-10-27 Susan Harvey | | | | 40:22 | 41:4 |
| 2022-10-27 Susan Harvey | | | | 41:22 | 43:1 |
| 2022-10-27 Susan Harvey | 248:5 | 248:6 | 106, 401, 403, Cumulative, V, MIL | 232:23 | 232:24 |
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |
| 2022-10-27 Susan Harvey | | | | 245:10 | 245:12 |
| 2022-10-27 Susan Harvey | 248:13 | 248:19 | 401, 403, V, Cumulative | | |
| 2022-10-27 Susan Harvey | 249:6 | 249:7 | 401, 403, 802, Cumulative, PRIV | | |
| 2022-10-27 Susan Harvey | 249:12 | 249:23 | 401, 403, 802, Cumulative, PRIV | | |
| 2022-10-27 Susan Harvey | | | | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | 250:7 | 251:18 | 106, 401, 403, Cumulative, 701, S, V, MIL | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 232:23 | 232:24 |
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |
| 2022-10-27 Susan Harvey | 251:24 | 252:4 | 106, 401, 403, Cumulative, 701, S, V, MIL | 74:2 | 74:10 |
| 2022-10-27 Susan Harvey | | | | 79:25 | 80:15 |
| 2022-10-27 Susan Harvey | | | | 80:16 | 81:2 |
| 2022-10-27 Susan Harvey | | | | 81:8 | 81:10 |
| 2022-10-27 Susan Harvey | | | | 81:13 | 84:9 |
| 2022-10-27 Susan Harvey | | | | 112:12 | 113:14 |
| 2022-10-27 Susan Harvey | | | | 218:14 | 221:23 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-10-27 Susan Harvey | | | | 222:13 | 222:16 |
| 2022-10-27 Susan Harvey | | | | 224:8 | 224:23 |
| 2022-10-27 Susan Harvey | | | | 232:23 | 232:24 |
| 2022-10-27 Susan Harvey | | | | 233:1 | 233:16 |
| 2022-10-27 Susan Harvey | 252:6 | 253:6 | 401, 403, 802, V, Cumulative | | |
| 2022-10-27 Susan Harvey | 253:10 | 253:14 | 401, 403, 802, V, Cumulative | | |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | 20:15 | 20:22 | 106, 401, 403, Cumulative | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | 20:24 | 20:25 | 106, 401, 403, Cumulative | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | 21:2 | 21:7 | 106, 401, 403, Cumulative | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | 24:13 | 25:5 | 401, 403, Cumulative | | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17<br>Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17<br>Sal Cataldo | 29:22 | 30:7 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17<br>Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17<br>Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17<br>Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17<br>Sal Cataldo | 30:9 | 30:16 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17<br>Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17<br>Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17<br>Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17<br>Sal Cataldo | 30:21 | 32:4 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17<br>Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17<br>Sal Cataldo | | | | 44:14 | 45:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | 32:9 | 33:14 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | 33:25 | 34:5 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | 35:9 | 35:25 | 401, 403, Cumulative | | |
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | 43:12 | 43:22 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | 43:24 | 43:25 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | 44:1 | 44:13 | 106, 401, 403, Cumulative, PRIV | 34:6 | 35:1 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 50:3 | 50:7 |
| 2022-02-17 Sal Cataldo | 50:15 | 51:2 | 106, 401, 403, Cumulative, 602 | 50:11 | 50:14 |
| 2022-02-17 Sal Cataldo | | | | 51:16 | 52:5 |
| 2022-02-17 Sal Cataldo | | | | 50:3 | 50:7 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 51:4 | 51:14 | 106, 401, 403, Cumulative, 602 | 50:11 | 50:14 |
| 2022-02-17 Sal Cataldo | | | | 51:16 | 52:5 |
| 2022-02-17 Sal Cataldo | 52:16 | 53:1 | 106, 401, 403, Cumulative, 602 | 53:11 | 53:21 |
| 2022-02-17 Sal Cataldo | 53:6 | 53:10 | 106, 401, 403, Cumulative, 602 | 53:11 | 53:21 |
| 2022-02-17 Sal Cataldo | 57:2 | 58:11 | 106, 401, 403, Cumulative, 602, S | 58:13 | 58:21 |
| 2022-02-17 Sal Cataldo | | | | 58:24 | 59:12 |
| 2022-02-17 Sal Cataldo | 82:6 | 82:9 | 106, 401, 403, Cumulative, 701 | 81:13 | 81:20 |
| 2022-02-17 Sal Cataldo | | | | 81:25 | 82:5 |
| 2022-02-17 Sal Cataldo | | | | 82:10 | 82:13 |
| 2022-02-17 Sal Cataldo | | | | 82:17 | 83:2 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | | | | 84:15 | 84:17 |
| 2022-02-17 Sal Cataldo | | | | 84:20 | 85:7 |
| 2022-02-17 Sal Cataldo | 84:5 | 84:14 | 106, 401, 403, Cumulative, 602, 701 | 85:14 | 85:18 |
| 2022-02-17 Sal Cataldo | | | | 85:21 | 86:15 |
| 2022-02-17 Sal Cataldo | | | | 84:15 | 84:17 |
| 2022-02-17 Sal Cataldo | | | | 84:20 | 85:7 |
| 2022-02-17 Sal Cataldo | 85:8 | 85:13 | 106, 401, 403, Cumulative, 602, 701 | 85:14 | 85:18 |
| 2022-02-17 Sal Cataldo | | | | 85:21 | 87:4 |
| 2022-02-17 Sal Cataldo | 89:12 | 90:15 | 106, 401, 403, Cumulative | 90:16 | 90:16 |
| 2022-02-17 Sal Cataldo | 96:4 | 96:6 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 96:4 | 96:6 | 106, 401, 403, Cumulative, 602 | 101:10 | 101:17 |
| 2022-02-17 Sal Cataldo | 96:20 | 97:21 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 |
| 2022-02-17 Sal Cataldo | 100:10 | 100:13 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 |
| 2022-02-17 Sal Cataldo | 101:2 | 101:8 | 106, 401, 403, Cumulative, 602 | 96:7 | 96:19 |
| 2022-02-17 Sal Cataldo | | | | 101:10 | 101:17 |
| 2022-02-17 Sal Cataldo | 102:23 | 104:7 | 106, 401, 403, Cumulative | 90:16 | 90:16 |
| 2022-02-17 Sal Cataldo | 110:11 | 110:15 | 106, 401, 403, Cumulative | 110:16 | 110:21 |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 |
| 2022-02-17 Sal Cataldo | | | | 114:5 | 114:9 |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 |
| 2022-02-17 Sal Cataldo | 111:3 | 112:13 | 106, 401, 403, Cumulative | 110:16 | 110:21 |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 |
| 2022-02-17 Sal Cataldo | | | | 114:5 | 114:9 |
| 2022-02-17 Sal Cataldo | | | | 114:12 | 114:18 |
| 2022-02-17 Sal Cataldo | | | | 110:16 | 110:21 |
| 2022-02-17 Sal Cataldo | | | | 110:25 | 111:1 |
| 2022-02-17 Sal Cataldo | | | | 112:14 | 112:25 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17<br>Sal Cataldo | 113:1 | 113:12 | 106, 401, 403, Cumulative | 114:5 | 114:9 |
| 2022-02-17<br>Sal Cataldo | | | | 114:12 | 114:18 |
| 2022-02-17<br>Sal Cataldo | | | | 110:16 | 110:21 |
| 2022-02-17<br>Sal Cataldo | | | | 110:25 | 111:1 |
| 2022-02-17<br>Sal Cataldo | | | | 112:14 | 112:25 |
| 2022-02-17<br>Sal Cataldo | 113:16 | 113:22 | 106, 401, 403, Cumulative | 114:5 | 114:9 |
| 2022-02-17<br>Sal Cataldo | | | | 114:12 | 114:18 |
| 2022-02-17<br>Sal Cataldo | | | | 110:16 | 110:21 |
| 2022-02-17<br>Sal Cataldo | | | | 110:25 | 111:1 |
| 2022-02-17<br>Sal Cataldo | | | | 112:14 | 112:25 |
| 2022-02-17<br>Sal Cataldo | 113:24 | 114:3 | 106, 401, 403, Cumulative | 114:5 | 114:9 |
| 2022-02-17<br>Sal Cataldo | | | | 114:12 | 114:18 |
| 2022-02-17<br>Sal Cataldo | | | | 50:3 | 50:7 |
| 2022-02-17<br>Sal Cataldo | | | | 50:11 | 50:14 |
| 2022-02-17<br>Sal Cataldo | | | | 51:16 | 52:5 |
| 2022-02-17<br>Sal Cataldo | 119:18 | 120:7 | 106, 401, 403, Cumulative, 602 | 120:8 | 120:20 |
| 2022-02-17<br>Sal Cataldo | | | | 50:3 | 50:7 |
| 2022-02-17<br>Sal Cataldo | 120:22 | 121:5 | 106, 401, 403, Cumulative, 602 | 50:11 | 50:14 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17<br>Sal Cataldo | | | | 51:16 | 52:5 |
| 2022-02-17<br>Sal Cataldo | | | | 120:8 | 120:20 |
| 2022-02-17<br>Sal Cataldo | 126:21 | 126:25 | 106, 401, 403, Cumulative | 124:16 | 126:20 |
| 2022-02-17<br>Sal Cataldo | | | | 129:1 | 129:5 |
| 2022-02-17<br>Sal Cataldo | | | | 129:7 | 129:21 |
| 2022-02-17<br>Sal Cataldo | 128:14 | 128:25 | 106, 401, 403, Cumulative, 602, 701 | 131:8 | 132:1 |
| 2022-02-17<br>Sal Cataldo | | | | 132:3 | 133:3 |
| 2022-02-17<br>Sal Cataldo | 138:21 | 141:25 | 106, 401, 403, Cumulative, 602, 701 | 138:13 | 138:20 |
| 2022-02-17<br>Sal Cataldo | 150:19 | 153:18 | 106, 401, 403, 602, 802, V, Cumulative | 150:12 | 150:18 |
| 2022-02-17<br>Sal Cataldo | 157:8 | 157:12 | 106, 401, 403, 602, Cumulative | 157:4 | 157:7 |
| 2022-02-17<br>Sal Cataldo | 157:14 | 157:24 | 106, 401, 403, 602, Cumulative | 157:4 | 157:7 |
| 2022-02-17<br>Sal Cataldo | | | | 158:7 | 158:10 |
| 2022-02-17<br>Sal Cataldo | 159:19 | 159:23 | 106, 401, 403, Cumulative, Compound | 158:17 | 159:18 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 160:2 | 161:19 | 106, 401, 403, Cumulative, Compound | 158:7 | 158:10 |
| 2022-02-17 Sal Cataldo | | | | 158:17 | 159:18 |
| 2022-02-17 Sal Cataldo | 161:22 | 164:2 | 106, 401, 403, Cumulative, Compound | 158:7 | 158:10 |
| 2022-02-17 Sal Cataldo | | | | 158:17 | 159:18 |
| 2022-02-17 Sal Cataldo | 175:14 | 176:23 | 106, 401, 403, 602, 802, S, MIL, Cumulative | 176:24 | 177:8 |
| 2022-02-17 Sal Cataldo | 177:13 | 177:25 | 106, 401, 403, 602, 802, S, MIL, Cumulative | 176:24 | 177:8 |
| 2022-02-17 Sal Cataldo | 178:3 | 178:3 | 106, 401, 403, 602, 802, S, MIL, Cumulative | 176:24 | 177:8 |
| 2022-02-17 Sal Cataldo | | | | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | | | | 34:6 | 35:1 |
| | 187:17 | 188:7 | 106, 401, 403, Cumulative, PRIV | | |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 188:10 | 188:12 |
| 2022-02-17 Sal Cataldo | 188:10 | 188:12 | 106, 401, 403, Cumulative, PRIV | 26:16 | 29:21 |
| 2022-02-17 Sal Cataldo | | | | 34:6 | 35:1 |
| 2022-02-17 Sal Cataldo | | | | 42:5 | 43:11 |
| 2022-02-17 Sal Cataldo | | | | 44:14 | 45:15 |
| 2022-02-17 Sal Cataldo | | | | 188:10 | 188:12 |
| 2022-02-17 Sal Cataldo | 193:2 | 194:5 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 |
| 2022-02-17 Sal Cataldo | 193:7 | 194:5 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 |
| 2022-02-17 Sal Cataldo | 194:19 | 195:18 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 |
| 2022-02-17 Sal Cataldo | 195:4 | 195:18 | 106, 401, 403, Cumulative, PRIV | 90:16 | 90:16 |
| 2022-02-17 Sal Cataldo | | | | 194:6 | 194:13 |
| 2022-02-17 Sal Cataldo | 197:16 | 197:25 | 106, 401, 403, Cumulative | 198:1 | 198:5 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-17 Sal Cataldo | 199:14 | 200:1 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 |
| 2022-02-17 Sal Cataldo | 203:10 | 203:15 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 |
| 2022-02-17 Sal Cataldo | 203:21 | 203:25 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 |
| 2022-02-17 Sal Cataldo | 204:4 | 205:12 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 |
| 2022-02-17 Sal Cataldo | 205:17 | 204:20 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 |
| 2022-02-17 Sal Cataldo | 204:23 | 206:12 | 106, 401, 403, 602, MIL, Cumulative | 200:2 | 200:4 |
| 2022-02-17 Sal Cataldo | | | | 200:12 | 200:20 |
| 2022-02-17 Sal Cataldo | | | | 210:14 | 210:23 |
| 2022-02-17 Sal Cataldo | | | | 211:6 | 211:8 |
| | 210:8 | 210:13 | 106, 401, 403, Cumulative | | |

| | | | | | |
|---|---|---|---|---|---|
| | 210:8 | 210:13 | 106, 401, 403, Cumulative | | |
| 2022-02-17 Sal Cataldo | | | | 211:13 | 211:16 |
| 2022-02-17 Sal Cataldo | | | | 211:25 | 212:9 |
| 2022-03-07 Julian Santiago | 11:24 | 12:10 | 106, 401, 403, Cumulative, PRIV | 12:21 | 14:1 |
| 2022-03-07 Julian Santiago | | | | 14:24 | 15:9 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 12:14 | 12:20 | 106, 401, 403, Cumulative, PRIV | 12:21 | 14:1 |
| 2022-03-07 Julian Santiago | | | | 14:24 | 15:9 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 15:13 | 16:2 | 401, 403, 802, Cumulative | | |
| 2022-03-07 Julian Santiago | 16:14 | 16:20 | 106, 401, 403, Cumulative, PRIV | 12:21 | 14:1 |
| 2022-03-07 Julian Santiago | | | | 14:24 | 15:9 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 16:25 | 17:2 | 401, 403, Cumulative | | |
| 2022-03-07 Julian Santiago | 22:5 | 22:12 | 401, 403, Cumulative | | |
| 2022-03-07 Julian Santiago | 52:14 | 53:11 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 53:16 | 53:17 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 53:22 | 54:6 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 55:14 | 55:20 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 56:1 | 57:19 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 57:25 | 59:24 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 58:5 | 59:24 | 401, 403, Cumulative, PRIV | | |
| 2022-03-07 Julian Santiago | 68:23 | 69:17 | 401, 403, 802, MIL, Cumulative | | |
| 2022-03-07 Julian Santiago | 72:25 | 73:3 | 106, 401, 403, Cumulative, 602, PRIV | 74:1 | 74:4 |
| 2022-03-07 Julian Santiago | | | | 74:19 | 75:13 |
| 2022-03-07 Julian Santiago | | | | 76:11 | 77:18 |
| 2022-03-07 Julian Santiago | 73:7 | 73:11 | 106, 401, 403, Cumulative, 602, PRIV | 74:1 | 74:4 |
| 2022-03-07 Julian Santiago | | | | 74:19 | 75:13 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 76:11 | 77:18 |
| 2022-03-07 Julian Santiago | | | | 74:1 | 74:4 |
| 2022-03-07 Julian Santiago | 73:16 | 73:20 | 106, 401, 403, Cumulative, 602, PRIV | 74:19 | 75:13 |
| 2022-03-07 Julian Santiago | | | | 76:11 | 77:18 |
| 2022-03-07 Julian Santiago | 80:4 | 80:23 | 401, 403, 602, Cumulative | | |
| 2022-03-07 Julian Santiago | 83:14 | 84:23 | 401, 403, Cumulative | | |
| 2022-03-07 Julian Santiago | 92:13 | 95:12 | 106, 401, 403, Cumulative | 92:3 | 92:12 |
| 2022-03-07 Julian Santiago | 94:2 | 95:12 | 106, 401, 403, Cumulative | 92:3 | 92:12 |
| 2022-03-07 Julian Santiago | | | | 86:6 | 86:25 |
| 2022-03-07 Julian Santiago | 99:15 | 100:8 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 |
| 2022-03-07 Julian Santiago | 100:12 | 101:20 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 |
| 2022-03-07 Julian Santiago | 101:25 | 103:4, 103:7 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 |
| 2022-03-07 Julian Santiago | 104:2 | 104:3 | 106, 401, 403, Cumulative, V | 97:8 | 97:18 |
| 2022-03-07 Julian Santiago | | | | 101:21 | 101:24 |
| 2022-03-07 Julian Santiago | 105:8 | 106:25 | 106, 401, 403, Cumulative | 107:1 | 108:17 |
| 2022-03-07 Julian Santiago | | | | 108:20 | 110:17 |
| 2022-03-07 Julian Santiago | 118:22 | 118:24 | 106, 401, 403, Cumulative, 802, MIL | 114:20 | 118:21 |
| 2022-03-07 Julian Santiago | 119:4 | 119:21 | 106, 401, 403, Cumulative, 802, MIL | 114:20 | 118:21 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 120:8 | 121:4 | 106, 401 ,403, MIL, Cumulative | 121:5 | 121:23 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 123:6 | 124:5 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 125:16 | 127:7 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 126:25 | 127:7 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 127:11 | 127:19 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |

| | | | | |
|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 127:21 | 128:1 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 128:5 | 128:7 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | 128:5 | 128:10 | 106, 401, 403, Cumulative | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | 128:15 | 129:19 | 106, 401, 403, Cumulative | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | | | | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | 142:2 | 142:4 | 106, 401, 403, Cumulative | 135:20 | 136:3 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 140:3 | 141:24 |
| 2022-03-07 Julian Santiago | | | | 143:1 | 144:12 |
| 2022-03-07 Julian Santiago | 142:20 | 142:25 | 106, 401, 403, Cumulative, PRIV | 140:3 | 141:24 |
| 2022-03-07 Julian Santiago | | | | 143:1 | 144:12 |
| 2022-03-07 Julian Santiago | 143:1 | 144:12 | 401, 403, Cumulative | | |
| 2022-03-07 Julian Santiago | | | | 129:20 | 130:20 |
| 2022-03-07 Julian Santiago | | | | 132:11 | 132:22 |
| 2022-03-07 Julian Santiago | | | | 133:4 | 135:14 |
| 2022-03-07 Julian Santiago | 144:19 | 145:17 | 106, 401, 403, Cumulative, PRIV | 135:20 | 136:3 |
| 2022-03-07 Julian Santiago | | | | 136:5 | 136:25 |
| 2022-03-07 Julian Santiago | | | | 140:3 | 141:24 |
| 2022-03-07 Julian Santiago | | | | 143:1 | 144:18 |
| 2022-03-07 Julian Santiago | 154:22 | 155:11 | 401, 403, Cumulative, 802, MIL | | |
| 2022-03-07 Julian Santiago | 155:2 | 155:11 | 401, 403, Cumulative, 802, MIL | | |
| 2022-03-07 Julian Santiago | 155:15 | 157:10 | 401, 403, Cumulative, 802, MIL | | |
| 2022-03-07 Julian Santiago | | | | 161:19 | 162:5 |
| 2022-03-07 Julian Santiago | 162:6 | 163:9 | 106, 401, 403, Cumulative, 802, MIL | 163:21 | 164:25 |
| 2022-03-07 Julian Santiago | | | | 161:19 | 162:5 |
| 2022-03-07 Julian Santiago | 163:12 | 163:20 | 106, 401, 403, Cumulative, 802, MIL | 163:21 | 164:25 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | 170:8 | 170:22 | 106, 401, 403, Cumulative, 802, MIL | | |

| | 170:8 | 170:22 | 106, 401, 403, Cumulative, 802, MIL | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 171:1 | 171:19 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 171:24 | 172:1 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 172:5 | 172:7 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 172:17 | 172:24 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | 175:19 | 177:12 | 106, 401, 403, Cumulative, 802, MIL | 173:2 | 175:4 |
| 2022-03-07 Julian Santiago | | | | 175:11 | 175:18 |
| 2022-03-07 Julian Santiago | 177:14 | 178:12 | 106, 401, 403, Cumulative, 802, MIL | 173:2 | 175:4 |
| 2022-03-07 Julian Santiago | | | | 175:11 | 175:18 |
| 2022-03-07 Julian Santiago | 179:2 | 179:9 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 179:14 | 179:16 | 106, 401, 403, Cumulative, 802, MIL | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 |
| 2022-03-07 Julian Santiago | 180:1 | 180:11 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 |
| 2022-03-07 Julian Santiago | 197:1 | 197:18 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 |
| 2022-03-07 Julian Santiago | 200:1 | 200:11 | 106, 401, 403, Cumulative, 802, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 178:23 | 179:1 |
| 2022-03-07 Julian Santiago | | | | 179:10 | 179:13 |
| 2022-03-07 Julian Santiago | | | | 197:19 | 199:25 |
| 2022-03-07 Julian Santiago | 200:14 | 201:9 | 106, 401, 403, Cumulative, 802, MIL | 201:10 | 202:2 |
| 2022-03-07 Julian Santiago | | | | 204:21 | 205:19 |
| 2022-03-07 Julian Santiago | 206:10 | 208:20 | 106, 401, 403, Cumulative, 802, MIL | 208:21 | 211:13 |
| 2022-03-07 Julian Santiago | | | | 212:15 | 213:17 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 215:9 | 215:25 | 106, 401, 403, Cumulative, 802, MIL | 208:21 | 211:13 |
| 2022-03-07 Julian Santiago | | | | 212:15 | 213:17 |
| 2022-03-07 Julian Santiago | 216:6 | 216:18 | 106, 401, 403, Cumulative, 802, MIL | 208:21 | 211:13 |
| 2022-03-07 Julian Santiago | | | | 212:15 | 213:17 |
| 2022-03-07 Julian Santiago | 227:8 | 229:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | 229:8 | 230:11 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 229:18 | 229:20 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 230:14 | 230:15 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 230:18 | 230:22 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 231:14 | 232:4 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 232:11 | 233:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 233:7 | 235:8 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 236:16 | 237:4 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07<br>Julian Santiago | 237:9 | 238:1 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 |
| 2022-03-07<br>Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07<br>Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07<br>Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07<br>Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07<br>Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07<br>Julian Santiago | 238:6 | 238:11 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 |
| 2022-03-07<br>Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07<br>Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07<br>Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07<br>Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07<br>Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07<br>Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07<br>Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07<br>Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07<br>Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07<br>Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07<br>Julian Santiago | | | | 16:11 | 16:13 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 238:17 | 238:17 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | 239:8 | 239:16 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | 240:5 | 240:24 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | 241:18 | 241:23 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | | | | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 15:25 | 16:2 |
| 2022-03-07 Julian Santiago | | | | 16:11 | 16:13 |
| 2022-03-07 Julian Santiago | | | | 231:4 | 231:13 |
| 2022-03-07 Julian Santiago | | | | 233:3 | 233:6 |
| 2022-03-07 Julian Santiago | | | | 235:9 | 235:15 |
| 2022-03-07 Julian Santiago | 242:10 | 242:13 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 235:18 | 236:15 |
| 2022-03-07 Julian Santiago | | | | 238:18 | 238:22 |
| 2022-03-07 Julian Santiago | | | | 239:1 | 239:7 |
| 2022-03-07 Julian Santiago | | | | 239:17 | 240:4 |
| 2022-03-07 Julian Santiago | | | | 243:20 | 244:2 |
| 2022-03-07 Julian Santiago | | | | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | 244:17 | 244:21 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 244:24 | 245:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |
| 2022-03-07 Julian Santiago | 245:5 | 245:24 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |
| 2022-03-07 Julian Santiago | 247:11 | 247:24 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |
| 2022-03-07 Julian Santiago | | | | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | 248:5 | 248:18 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |
| 2022-03-07 Julian Santiago | 248:23 | 249:2 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |
| 2022-03-07 Julian Santiago | 251:12 | 252:10 | 401, 403, Cumulative | | |
| 2022-03-07 Julian Santiago | 252:12 | 252:20 | 106, 401, 403, Cumulative, 602, 701, 802, V, MIL | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |
| 2022-03-07 Julian Santiago | 252:22 | 256:7 | 106, 401, 403, Cumulative | 245:25 | 247:10 |
| 2022-03-07 Julian Santiago | | | | 247:25 | 248:4 |
| 2022-03-07 Julian Santiago | | | | 248:19 | 248:22 |
| 2022-03-07 Julian Santiago | | | | 249:3 | 249:24 |
| 2022-03-07 Julian Santiago | | | | 250:4 | 250:11 |
| 2022-03-07 Julian Santiago | | | | 250:14 | 252:11 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 256:8 | 257:17 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 257:18 | 258:8 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 259:10 | 259:22 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 260:9 | 260:12 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 261:17 | 261:21 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 265:19 | 265:25 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 266:3 | 266:4 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 266:6 | 266:9 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |
| 2022-03-07 Julian Santiago | | | | 269:18 | 270:18 |
| 2022-03-07 Julian Santiago | | | | 258:9 | 259:9 |
| 2022-03-07 Julian Santiago | | | | 259:23 | 260:8 |
| 2022-03-07 Julian Santiago | | | | 260:13 | 261:16 |
| 2022-03-07 Julian Santiago | | | | 261:22 | 262:17 |
| 2022-03-07 Julian Santiago | 266:11 | 266:12 | 106, 401, 403, Cumulative, S | 262:21 | 263:12 |
| 2022-03-07 Julian Santiago | | | | 265:7 | 265:18 |
| 2022-03-07 Julian Santiago | | | | 266:13 | 269:5 |
| 2022-03-07 Julian Santiago | | | | 269:7 | 269:15 |

| 2022-03-07 Julian Santiago | | | | | 269:18 | 270:18 |